**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**RALEIGH DIVISION**

| | | |
|---|---|---|
| **IN RE:** | ) | |
| | ) | **Case No. 26-00969-5-PWM** |
| **CHARLES & COLVARD, LTD.** | ) | |
| | ) | **Chapter 11** |
| **Debtor.** | ) | |

**HENDREN, REDWINE & MALONE, PLLC'S INITIAL REPORT AND APPLICATION FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES PURSUANT TO 11 U.S.C. § 503(b) OF THE BANKRUPTCY CODE**

Pursuant to the provisions of the Bankruptcy Code, the undersigned as Counsel for the Debtor, Jason L. Hendren and Hendren, Redwine & Malone, PLLC, hereby makes this report and application to the Court for approval of attorney's fees and reimbursement of expenses pursuant to Section 503(b) of the Bankruptcy Code, in connection with the services rendered by counsel to date in the course of this Chapter 11 proceeding; and, in support of this application, show the Court as follows:

1. Hendren, Redwine & Malone, PLLC (herein "Hendren Redwine") filed a voluntary Chapter 11 Petition on behalf of the Debtor on March 3, 2026.

2. The Application to Employ the firm Hendren, Redwine & Malone, PLLC as Counsel for the Debtor [Dkt. No. 7] was filed on March 3, 2026. The Order Authorizing Employment of Counsel for the Debtor was entered on March 23, 2026 [Dkt No. 52].

3. Since filing the petition, the undersigned and members of Hendren Redwine have expended hours negotiating with various creditors and meeting with the Debtor to analyze and discuss the reorganization of the Debtor.

4. The services rendered by Debtor's counsel have been extensive, and it is vital that Debtor's counsel be allowed compensation for the services rendered to the Debtor.

5. Debtor's counsel, as referenced herein, has expended numerous hours advising the Debtor and rendering such legal services as were necessary and proper, which services are more specifically itemized on **Exhibit A**, attached hereto. **Exhibit A** reflects post-petition services rendered by each attorney and paralegal who provided services during the applicable period and the time spent and the fee charged for services, billed at the attorney's or paralegal's hourly rate. **Exhibit A** also provides a summary of the costs incurred by Hendren Redwine.

6. Members of the law firm of Hendren Redwine have experience in the area of bankruptcy and corporate reorganization. A summary of the background and qualifications of the attorneys and professional staff rendering legal and paralegal services in this case is attached as **Exhibit B** to this application.

7. In the preparation, qualification and execution of their employment as counsel for the Debtor, counsel has complied with the provisions of Sections 327, 329 and 1107(a) of the Bankruptcy Code.

8. Counsel applies for the allowance of attorney's fees pursuant to applicable provisions of statutory and case law, and asks the Court to consider the following factors in the allowance of the same:

(a) Time and labor expended.
(b) Novelty and difficulty of the questions raised.
(c) Skill required to properly perform the legal services rendered.
(d) Customary fees for like work.
(e) Time limitations imposed by the client or circumstances.
(f) Experience, reputation and ability of the attorney.
(g) Nature and length of the professional relationship between attorney and client.
(h) Attorney's fees awards in similar cases.

9. The dates, numbers and information necessary for the Court's evaluation of the factors set forth in paragraph 8 above are set forth in this Report and Application (see **Exhibit A**).

10. All the services for which compensation is requested were performed by or on behalf of the Debtor and not on behalf of any committee, creditor or other person.

11. The services performed by counsel were services for which the attorney for Debtor held the sole responsibility, and were not services for which any other party, attorney or any person had responsibility to the exclusion of the Debtor or the Debtor's counsel.

12. No commission, fee, allowance or any other payment to the undersigned has been computed on any funds paid back to the Debtor, any exemption to which the Debtor would be entitled or any comparable payment representing a refund or reimbursement to the Debtor.

13. This Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to Section 503(b) is in compliance with the standards set forth in the Bankruptcy Code, the applicable case law and other non-bankruptcy statutes and case law.

14. Hendren Redwine has incurred post-petition fees in the amount of $105,211.50 and out-of-pocket expenses and advances in the amount of $4,772.21 for a total of $109,984.21 since the petition was filed, and these items are detailed on the attached **Exhibit A**.

15. A copy of the proposed order allowing this Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to Section 503(b) has been attached as **Exhibit C**.

**WHEREFORE**, Counsel for the Debtor prays that Hendren Redwine be allowed compensation in the amount of **ONE HUNDRED FIVE THOUSAND TWO HUNDRED**

**ELEVEN AND 50/100 DOLLARS ($105,211.50)** and **FOUR THOUSAND SEVEN HUNDRED SEVENTY-TWO AND 21/100 DOLLARS ($4,772.71)** for reimbursement of expenses pursuant to 11 U.S.C. § 503(b), for a total of **ONE HUNDRED NINE THOUSAND NINE HUNDRED EIGHTY-FOUR AND 21/100 DOLLARS ($109,984.21)** for the period of March 3, 2026 through May 1, 2026.

**DATED**: May 1, 2026

**HENDREN, REDWINE & MALONE, PLLC**

s/ Jason L. Hendren
Jason L. Hendren (NC State Bar No. 26869)
Rebecca Redwine Grow (NC State Bar No. 37012)
Benjamin E.F.B. Waller (NC State Bar No. 27680)
Lydia C. Carpenter (NC State Bar No. 56697)
4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone: (919) 420-7867
Facsimile: (919) 420-0475
Email: jhendren@hendrenmalone.com
rredwine@hendrenmalone.com
bwaller@hendrenmalone.com
lcarpenter@hendrenmalone.com
*Attorneys for the Debtor*

EXHIBIT A

# INVOICE

Invoice # 22647
Date: 05/01/2026
Due On: 05/31/2026

HENDREN REDWINE & MALONE PLLC
ATTORNEYS AT LAW


## Hendren, Redwine & Malone PLLC

4600 Marriott Dr Ste 150
Raleigh, NC 27612


Charles & Colvard, Ltd.

## Charles & Colvard, Ltd.-Workout-00498

## Workout

### Services

| Date | Attorney | Notes | Quantity | Rate (USD) | Total (USD) |
|---|---|---|---|---|---|
| 03/03/2026 | Rebecca Redwine Grow | Correspondence with Brian Behr, Bankruptcy Administrator re case filing and first day motions; Final revisions to first day motions, including revisions from in-house counsel for declaration, Motion to Waive Equity Security Holders; Follow up with JLH re potential customer motion | 0.50 | $450.00 | $225.00 |
| 03/03/2026 | Jenny Gorman | Call with RRG re: first day hearing scheduling; correspondence with Court on same | 0.30 | $190.00 | $57.00 |
| 03/03/2026 | Jenny Gorman | Meet with LC re update on filing; direct draft of NOBs for all NC lawsuits | 0.20 | $190.00 | $38.00 |
| 03/03/2026 | Jason Hendren | Prepare for post-filing actions; review and revise press release and 8k | 0.50 | $480.00 | $240.00 |
| 03/03/2026 | Jason Hendren | Review application to employ, affidavit, disclosure and Order for filing | 0.30 | $480.00 | $144.00 |
| 03/03/2026 | Jason Hendren | Final review Motion to limit notice and order for filing | 0.20 | $480.00 | $96.00 |
| 03/03/2026 | Jason Hendren | Final review payroll motion for filing | 0.10 | $480.00 | $48.00 |
| 03/03/2026 | Jenny Gorman | Finalize HRM affidavit; finalize and file App to Employ HRM, disclosure and upload order; call with JLH re: OCP | 0.40 | $190.00 | $76.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | motion; email to LC re: drafting OCP motion and professional information | | | |
| 03/03/2026 | Lydia Carpenter | Discussion with legal team re: ordinary course professionals and motion related to same | 0.20 | $325.00 | $65.00 |
| 03/03/2026 | Lydia Carpenter | Discussion with legal team re: filing status, various litigation and lawsuits and need for notices of bankruptcy | 0.20 | $325.00 | $65.00 |
| 03/03/2026 | Jenny Gorman | Correspondence with client re: bank balances | 0.10 | $190.00 | $19.00 |
| 03/03/2026 | Jenny Gorman | Correspondence with Maria re: total shares; edit motion to waive equity list and send to JLH | 0.20 | $190.00 | $38.00 |
| 03/03/2026 | Lydia Carpenter | Draft multiple notices of bankruptcy for various litigation proceedings | 0.70 | $325.00 | $227.50 |
| 03/03/2026 | Jenny Gorman | Make edits to all first day motions and send to JLH for final review; edit first day declaration re: same | 1.00 | $190.00 | $190.00 |
| 03/03/2026 | Jenny Gorman | Request budget and balance information from client; request signed verification page | 0.10 | $190.00 | $19.00 |
| 03/03/2026 | Jason Hendren | Review motion to waive notice to Equity for filing | 0.20 | $480.00 | $96.00 |
| 03/03/2026 | Jason Hendren | Final review of cash collateral motion for filing | 0.40 | $480.00 | $192.00 |
| 03/03/2026 | Jason Hendren | Review Wells Fargo funds release Motion | 0.20 | $480.00 | $96.00 |
| 03/03/2026 | Jason Hendren | Review revised 8-K | 0.20 | $480.00 | $96.00 |
| 03/03/2026 | Lydia Carpenter | Revise Motion to Release Hold on Bank Accounts; Revise proposed order directing Wells Fargo to release hold; brief discussion with legal team re: same | 0.20 | $325.00 | $65.00 |
| 03/03/2026 | Jenny Gorman | Correspondence with court re: hearing date; send to client; finalize and file cash collateral, payroll and waiver of equity list requirement; send all to BA for review | 0.50 | $190.00 | $95.00 |
| 03/03/2026 | Jenny Gorman | Create Excel for service of first day motions; email to client re: international email | 0.20 | $190.00 | $38.00 |
| 03/03/2026 | Jenny Gorman | Correspondence with landlord re: copy of petition | 0.10 | $190.00 | $19.00 |
| 03/03/2026 | Jenny Gorman | Finalize and file WF motion to release | 0.50 | $190.00 | $95.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | hold; upload docs to vendor for service; correspondence with clint re: budget; correspondence with Mike re: call to prep for hearing | | | |
| 03/03/2026 | Jenny Gorman | Finalize and file motion to limit notice and edit calendar; send to vendor for service | 0.30 | $190.00 | $57.00 |
| 03/03/2026 | Jason Hendren | Various communications with board members re first day hearing related discussions | 0.40 | $480.00 | $192.00 |
| 03/03/2026 | Rebecca Redwine Grow | Correspondence re judicial assignment and first day hearings; Correspondence re press release, respond to press inquiry, follow up re 8k filing; Telephone calls re status of budget, review potential DIP lender; Review and final approval of first day declaration; Begin preparation for first day hearing; Review DIP contact | 1.70 | $450.00 | $765.00 |
| 03/03/2026 | Jenny Gorman | Finalize and file declaration; send additional motions to BA; prep hard file for first day hearings | 0.40 | $190.00 | $76.00 |
| 03/03/2026 | Jenny Gorman | Finalize and file officer comp motion | 0.30 | $190.00 | $57.00 |
| 03/03/2026 | Jenny Gorman | Review checklist and calendar all Ch11 deadlines | 0.20 | $190.00 | $38.00 |
| 03/03/2026 | Jenny Gorman | Finalize and file COS re first day motions | 0.20 | $190.00 | $38.00 |
| 03/03/2026 | Jenny Gorman | Draft outline for first day hearings; meet with LC on same | 0.50 | $190.00 | $95.00 |
| 03/03/2026 | Jenny Gorman | Correspondence with clerk re: start time for hearing; email to Mike on same | 0.10 | $190.00 | $19.00 |
| 03/03/2026 | Lydia Carpenter | Discussion with legal team re: revision and drafting needed for First-Day Hearings Outline; continue to draft and revise first day hearings outline; confer with RRG re: same | 0.60 | $325.00 | $195.00 |
| 03/03/2026 | Jason Hendren | Meeting with CFO re cash collateral budget and post-petition operations | 1.80 | $480.00 | $864.00 |
| 03/03/2026 | Jason Hendren | Work with legal team to prepare for hearings | 0.50 | $480.00 | $240.00 |
| 03/03/2026 | Rebecca Redwine Grow | Teams meeting with Clint Pete, CFO, re budget and vendors for first day hearing (1.5); Correspondence re press release and 8k language; Continued discussions re DIP options; Respond to internal employee issues and questions (0.5) | 2.00 | $450.00 | $900.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/04/2026 | Jenny Gorman | Correspondence with Aaron Shum Jewelry re: POC | 0.10 | $190.00 | $19.00 |
| 03/04/2026 | Jenny Gorman | Review correspondence from Maria re: 8K; save to file | 0.10 | $190.00 | $19.00 |
| 03/04/2026 | Jenny Gorman | Correspondence with LC/RRG re: outline final draft; review multiple correspondence re: hearing prep | 0.20 | $190.00 | $38.00 |
| 03/04/2026 | Jenny Gorman | Review order regarding admin of estate | 0.10 | $190.00 | $19.00 |
| 03/04/2026 | Lydia Carpenter | Review FINRA inquiry re: bankruptcy filing | 0.10 | $325.00 | $32.50 |
| 03/04/2026 | Jenny Gorman | Edit and finalize NOB for Wolfspeed arbitration and send to Maria; edit and finalize NOB for Ethara lawsuit and send to NY counsel | 0.30 | $190.00 | $57.00 |
| 03/04/2026 | Jenny Gorman | Review correspondence from OTC BK | 0.10 | $190.00 | $19.00 |
| 03/04/2026 | Rebecca Redwine Grow | Review and respond to correspondence re potential actions of Debtor and AP strategy; Follow up re budget issues; Respond to various counsel re notice of bankruptcy; Delegation of action items to draft same; Review email from FINRA; Circulate to corporate counsel | 0.90 | $450.00 | $405.00 |
| 03/04/2026 | Jenny Gorman | Call with LC re: NOBs for NC state court litigation | 0.10 | $190.00 | $19.00 |
| 03/04/2026 | Lydia Carpenter | Discussion with legal team re: notices of bankruptcy | 0.20 | $325.00 | $65.00 |
| 03/04/2026 | Jason Hendren | Review Wells Fargo administrative freeze | 0.10 | $480.00 | $48.00 |
| 03/04/2026 | Rebecca Redwine Grow | Correspondence and response to FINRA; Coordinate with counsel re same; Review Wells Fargo letter re accounts; Approve NOB and delegation of action items re same | 0.30 | $450.00 | $135.00 |
| 03/04/2026 | Jenny Gorman | Review correspondence from WF re: language requested in order | 0.10 | $190.00 | $19.00 |
| 03/04/2026 | Lydia Carpenter | Draft Motion for Extension of Time to File Schedules; Draft proposed order allowing same; confer with legal team re: same | 0.30 | $325.00 | $97.50 |
| 03/04/2026 | Jason Hendren | Follow-up with client re Wells Fargo letter and action items; direct team on Order revisions | 0.10 | $480.00 | $48.00 |
| 03/04/2026 | Jenny Gorman | Finalize and file multiple Notices of BK; | 0.30 | $190.00 | $57.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | update with RRG on same | | | |
| 03/04/2026 | Lydia Carpenter | Discussion with RRG re: critical vendor motion, motion to extend schedules and case action items | 0.20 | $325.00 | $65.00 |
| 03/04/2026 | Jenny Gorman | Review minor edit from NY counsel on NOB; correspondence from Maria re other NY lawsuits | 0.20 | $190.00 | $38.00 |
| 03/04/2026 | Jenny Gorman | Correspondence with client re: schedule information, 341 and DIP | 0.20 | $190.00 | $38.00 |
| 03/04/2026 | Jenny Gorman | Draft Excel of C&C budget; email to RRG/JLH on same and discussion re auto draft | 0.20 | $190.00 | $38.00 |
| 03/04/2026 | Jenny Gorman | Correspondence to various counsel in NY cases re: NOB | 0.10 | $190.00 | $19.00 |
| 03/04/2026 | Lydia Carpenter | Call with legal team re: case action items and delegation of action items | 0.20 | $325.00 | $65.00 |
| 03/04/2026 | Lydia Carpenter | Revise Proposed Order related to Wells Fargo Motion; review and redline analysis of Wells Fargo proposed language; draft notice to Wells Fargo re: stop payments; follow-up communications to Wells Fargo with redline order | 0.50 | $325.00 | $162.50 |
| 03/04/2026 | Lydia Carpenter | Research related to critical vendor motion; review NC case law and VA case law related to same | 0.30 | $325.00 | $97.50 |
| 03/04/2026 | Jenny Gorman | Call with LC re: edits to motion to continue | 0.10 | $190.00 | $19.00 |
| 03/04/2026 | Jenny Gorman | Review stamped NOB in Ethara case; review correspondence re: OTC response | 0.10 | $190.00 | $19.00 |
| 03/04/2026 | Jason Hendren | Analyze cash collateral budget and adequate protection | 0.40 | $480.00 | $192.00 |
| 03/04/2026 | Lydia Carpenter | Draft and revise critical vendor motion; review EDVA Case law thereon; discussion with legal team re: data related to potential administrative claims of critical vendors; discussion with legal team re: additional information needed for critical vendor motion | 0.70 | $325.00 | $227.50 |
| 03/04/2026 | Jason Hendren | Review legacy rights offering with backstop to satisfy absolute priority rule | 0.40 | $480.00 | $192.00 |
| 03/04/2026 | Jason Hendren | Direct revision of Wells Fargo Order | 0.10 | $480.00 | $48.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/04/2026 | Lydia Carpenter | Discussion with legal team re: Wells Fargo language for revised proposed order | 0.10 | $325.00 | $32.50 |
| 03/04/2026 | Lydia Carpenter | Discussion with RRG re: Critical vendor inquiry from Loren Castings and letter needed re: same; draft letter to Loren Castings re: post-petition ordinary course payments; finalize letter for production and advise client re: same; additional revision to Loren Castings Letter | 0.70 | $325.00 | $227.50 |
| 03/04/2026 | Jason Hendren | Prepare for call with DIP lender counsel | 0.30 | $480.00 | $144.00 |
| 03/04/2026 | Jenny Gorman | Correspondence with board re: hearing prep call; review redline of Wells Fargo order; review stamped NOBs and save to file; email to MN re: service of same | 0.30 | $190.00 | $57.00 |
| 03/04/2026 | Jason Hendren | Preparation and call with DIP counsel re negotiations | 0.70 | $480.00 | $336.00 |
| 03/04/2026 | Rebecca Redwine Grow | Conference call with counsel for potential DIP lender, VLJ | 0.70 | $450.00 | $315.00 |
| 03/04/2026 | Rebecca Redwine Grow | Telephone call with Brian Behr, Bankruptcy Administrator re case history and first day hearing preparation | 0.50 | $450.00 | $225.00 |
| 03/04/2026 | Jason Hendren | Correspondence with JPMorgan | 0.20 | $480.00 | $96.00 |
| 03/04/2026 | Jason Hendren | Various correspondence with board re preparation of schedules and vendor messaging | 0.30 | $480.00 | $144.00 |
| 03/04/2026 | Jason Hendren | Correspondence to board to assist with DIP finance options | 0.20 | $480.00 | $96.00 |
| 03/04/2026 | Jenny Gorman | Call with LC re: critical vendors for motion and 20 days of goods | 0.10 | $190.00 | $19.00 |
| 03/04/2026 | Lydia Carpenter | Draft Motion for Authorization of Employment of Ordinary Course Professionals; Draft Proposed Order Allowing Same: Draft Proposed OCP Procedures; Notice of Motion; Draft Declaration of OCPs, Retention Questionnaire and Certificate of Service for Motion; Review and analysis of various Ordinary Course Professionals and draft exhibit listing same | 0.90 | $325.00 | $292.50 |
| 03/04/2026 | Jenny Gorman | Upload revised WF order to court and file supplement proposed order on docket; email to RRG/JLH on same | 0.10 | $190.00 | $19.00 |
| 03/04/2026 | Jenny Gorman | Review correspondence re: budget and critical vendors | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/04/2026 | Rebecca Redwine Grow | Preparation for first day hearing; Edit outline and opening arguments; Respond to client re various issues for SEC filings, vendor responses, DIP lending and budget issues; Additional edits to first day outline and draft witness outline; Review and prepare motion arguments for all first day motions; Circulate potential CROs to client for review and research | 2.70 | $450.00 | $1,215.00 |
| 03/04/2026 | Michelle Nguyen | Prepare mailing of Notice of bankruptcy on Plaintiff's Counsel in pending lawsuits | 0.20 | $130.00 | $26.00 |
| 03/04/2026 | Lydia Carpenter | Communications with BA re: 341 creditor virtual attendance | 0.10 | $325.00 | $32.50 |
| 03/04/2026 | Lydia Carpenter | Revise Order Allowing Critical Vendor Motion | 0.20 | $325.00 | $65.00 |
| 03/04/2026 | Jason Hendren | Preparation and conference with Board Chair and CFO to prepare for first day hearings | 1.00 | $480.00 | $480.00 |
| 03/04/2026 | Jason Hendren | Final preparation for first day hearings | 0.80 | $480.00 | $384.00 |
| 03/04/2026 | Rebecca Redwine Grow | Meet with client via zoom to prepare for first day hearings and witness preparation (1.1); Final edits to hearing outline and first day argument; Correspondence with BA re budget and proposed orders; Respond to counsel re BK docket for New York lawsuit and provide same; Finalize exhibits for hearing; Follow up communications with client re budget | 1.90 | $450.00 | $855.00 |
| 03/04/2026 | Jenny Gorman | Finalize and upload proposed cash collateral order; review correspondence with BA on budget and equity motion; correspondence to Clint re: officer payroll; review correspondence from BA re: 341 and phone appearance; review and save final FINRA letter | 0.40 | $190.00 | $76.00 |
| 03/04/2026 | Ben Waller | Review filed motion to waive equity security holders list and motion to redact and communications re same | 0.30 | $410.00 | $123.00 |
| 03/05/2026 | Ben Waller | Review filed POC and analysis of required action | 0.10 | $410.00 | $41.00 |
| 03/05/2026 | Jenny Gorman | Review correspondence re: CP comp in payroll motion; redline same and send to RRG; upload same and email to Court | 0.30 | $190.00 | $57.00 |
| 03/05/2026 | Jenny Gorman | Correspondence from Maria re: | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | confirmation on FINRA letter | | | |
| 03/05/2026 | Jenny Gorman | Review POC and save to file | 0.10 | $190.00 | $19.00 |
| 03/05/2026 | Ben Waller | Review long-form VLJ term sheet, adding edits/comments to same; communications re same; analysis of required action | 1.30 | $410.00 | $533.00 |
| 03/05/2026 | Lydia Carpenter | Draft 366 Utilities Motion; discussion with JG re: same and review and analysis of Client information re: utilities payments; Draft Interim and Final Orders Allowing 366 Utilities Motion; Draft Ex A. to Motion | 0.50 | $325.00 | $162.50 |
| 03/05/2026 | Jenny Gorman | Call with LC re: utility motion and client's correspondence on same | 0.10 | $190.00 | $19.00 |
| 03/05/2026 | Jenny Gorman | Review correspondence from RRG re: outcome of first day hearing; edit interim order and send for review; edit calendar re: return date | 0.20 | $190.00 | $38.00 |
| 03/05/2026 | Jenny Gorman | Review correspondence re: first insurance loan | 0.10 | $190.00 | $19.00 |
| 03/05/2026 | Jenny Gorman | Follow up with Clint re: April budget; edit calendar | 0.10 | $190.00 | $19.00 |
| 03/05/2026 | Lydia Carpenter | Review First Insurance Communications; follow-up to RRG; review First Insurance Loan Agreement re: secured status | 0.20 | $325.00 | $65.00 |
| 03/05/2026 | Jason Hendren | Travel to court and return (at 1/2 hourly rate) | 0.50 | $240.00 | $120.00 |
| 03/05/2026 | Jason Hendren | Pre and post-first day hearing meeting to prepare for court and work on new motions and action items after court | 2.50 | $480.00 | $1,200.00 |
| 03/05/2026 | Jason Hendren | Court related time for first day hearings and meetings with BA | 1.00 | $480.00 | $480.00 |
| 03/05/2026 | Jenny Gorman | Review correspondence from Valor Gems; review correspondence from NY counsel re: Ethara stay; multiple correspondence re: WF hold and order | 0.20 | $190.00 | $38.00 |
| 03/05/2026 | Rebecca Redwine Grow | Meet with client prior to hearing; Preparation for first day hearing; Review testimony and exhibits; Meeting with BA re proposed orders | 1.50 | $450.00 | $675.00 |
| 03/05/2026 | Rebecca Redwine Grow | Travel to/from hearing (billed at 1/2 hourly rate) | 0.50 | $225.00 | $112.50 |
| 03/05/2026 | Rebecca Redwine Grow | Attend and argue first day hearings; Receive approval of all motions (1.0); | 2.00 | $450.00 | $900.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Follow up debrief meeting with client re action items and potential adversary proceedings (1.0) | | | |
| 03/05/2026 | Jenny Gorman | Upload c/c and equity security orders; correspondence with clerk on same | 0.20 | $190.00 | $38.00 |
| 03/05/2026 | Jenny Gorman | Correspondence with AAA re: Bk filing | 0.10 | $190.00 | $19.00 |
| 03/05/2026 | Rebecca Redwine Grow | Correspondence from/to AAA re Wolfspeed arbitration and request for petition and notice of bankruptcy; Review and respond to same with proper documentation; Respond to First Insurance and payment issue; Coordination with client re same; Correspondence re potential DIP lender call | 0.50 | $450.00 | $225.00 |
| 03/05/2026 | Jason Hendren | Call with CFO to address vendor treatments and cash collateral implementation | 0.50 | $480.00 | $240.00 |
| 03/05/2026 | Lydia Carpenter | Review Judge Robinson Order regarding Notice of Bankruptcy in Riverstyx Case | 0.10 | $325.00 | $32.50 |
| 03/05/2026 | Jenny Gorman | Review order regarding Notice of BK in Riverstyx case | 0.10 | $190.00 | $19.00 |
| 03/05/2026 | Rebecca Redwine Grow | Review edits to equity security holder order; Correspondence with BA office re same | 0.20 | $450.00 | $90.00 |
| 03/05/2026 | Jenny Gorman | Meet with RRG re: motions needed and action items; email to HRM team re: same | 0.30 | $190.00 | $57.00 |
| 03/05/2026 | Lydia Carpenter | Review return hearing date; discussion with legal team re: first day hearing outcome, action items, and motions drafting needed | 0.20 | $325.00 | $65.00 |
| 03/05/2026 | Jenny Gorman | Correspondence with Mike re: employment of CPA | 0.10 | $190.00 | $19.00 |
| 03/05/2026 | Jenny Gorman | Correspondence from Wells Fargo re: release of hold; email to client re: same | 0.10 | $190.00 | $19.00 |
| 03/05/2026 | Jason Hendren | Revise DIP term sheet for negotiations | 1.00 | $480.00 | $480.00 |
| 03/05/2026 | Ben Waller | Communications re proposed DIP financing terms and analysis of required action | 0.30 | $410.00 | $123.00 |
| 03/05/2026 | Lydia Carpenter | Revision to Ex. A to Utilities motion; communications to client re: information needed for utilities motion and 366 deposit requirement | 0.20 | $325.00 | $65.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/05/2026 | Jason Hendren | Conference with potential DIP lender | 0.70 | $480.00 | $336.00 |
| 03/05/2026 | Rebecca Redwine Grow | Zoom meeting with potential DIP lender/ asset purchaser, JLH, Levin, and Franklin | 0.70 | $450.00 | $315.00 |
| 03/05/2026 | Jenny Gorman | Correspondence with Clint re: answer to SOFA 3 | 0.10 | $190.00 | $19.00 |
| 03/05/2026 | Jenny Gorman | Review cash collateral order and send to client | 0.10 | $190.00 | $19.00 |
| 03/05/2026 | Jenny Gorman | Review multiple correspondence re: hold on C&C.com WF account; review correspondence re: utility motion | 0.20 | $190.00 | $38.00 |
| 03/06/2026 | Rebecca Redwine Grow | Correspondence with client re lease rejection and negotiation; Review and respond to correspondence from potential purchaser re offer | 0.40 | $450.00 | $180.00 |
| 03/06/2026 | Ben Waller | Communications re DIP financing issues and analysis of required action; review/ revise VLJ DIP financing term sheet and correspondence with K. Sink re same | 0.60 | $410.00 | $246.00 |
| 03/06/2026 | Jason Hendren | Review client feedback and further revise DIP term sheet for negotiations; direct team | 0.40 | $480.00 | $192.00 |
| 03/06/2026 | Rebecca Redwine Grow | Telephone call with Kevin Sink re potential DIP lending terms and timeframe; Review term sheet; Brief follow up call re strategy for same | 0.70 | $450.00 | $315.00 |
| 03/06/2026 | Lydia Carpenter | Communications with JLH/RRG re: Wells Fargo account hold; draft motion for sanctions related to hold on subsidiary account | 0.20 | $325.00 | $65.00 |
| 03/06/2026 | Jason Hendren | Follow-up with Wells Fargo re release of non-debtor account | 0.10 | $480.00 | $48.00 |
| 03/06/2026 | Lydia Carpenter | Review communications related to hold on Subsidiary accounts; draft motion for contempt and sanctions against Wells Fargo and communications with legal team re: same | 0.50 | $325.00 | $162.50 |
| 03/06/2026 | Lydia Carpenter | Review communications related to Royal Chain unauthorized charges | 0.10 | $325.00 | $32.50 |
| 03/06/2026 | Lydia Carpenter | Draft demand letter to Royal Chain, Inc. regarding stay violation and return of unauthorized drafts | 0.30 | $325.00 | $97.50 |
| 03/06/2026 | Rebecca Redwine Grow | Correspondence re officer compensation; Follow up re Wells Fargo | 0.80 | $450.00 | $360.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | accounts; Delegation of action items re sanctions motion, demand letter re Brex; Brief review of local rules; Correspondence and follow up re counsel for DIP lender | | | |
| 03/06/2026 | Rebecca Redwine Grow | Teams meeting with potential special counsel and causes of action for Debtor | 0.80 | $450.00 | $360.00 |
| 03/06/2026 | Jason Hendren | Call with board members re potential claim investigations | 0.80 | $480.00 | $384.00 |
| 03/06/2026 | Rebecca Redwine Grow | Research and circulate potential DIP lenders; Review MW offer and response from client re same | 0.50 | $450.00 | $225.00 |
| 03/06/2026 | Jenny Gorman | Review multiple correspondence re: c&c.com account release; officer compensation; review multiple correspondence re: Royal Cain | 0.30 | $190.00 | $57.00 |
| 03/06/2026 | Jenny Gorman | Review order re status conference; review POC and save to file | 0.10 | $190.00 | $19.00 |
| 03/08/2026 | Rebecca Redwine Grow | Review and respond to document from counsel re Wolfspeed Settlement documents; Correspondence from potential purchaser re additional offers | 0.30 | $450.00 | $135.00 |
| 03/08/2026 | Ben Waller | Correspondence with VLJ counsel re amendments to Wolfspeed Exclusive Supply Agreement | 0.20 | $410.00 | $82.00 |
| 03/09/2026 | Jason Hendren | Review demand letter for post-petition payment | 0.20 | $480.00 | $96.00 |
| 03/09/2026 | Jason Hendren | Review status of DIP financing and information requests | 0.20 | $480.00 | $96.00 |
| 03/09/2026 | Jason Hendren | Review ordinary course professional employment issues | 0.40 | $480.00 | $192.00 |
| 03/09/2026 | Jenny Gorman | Discussion with JLH re: OCP motion | 0.10 | $190.00 | $19.00 |
| 03/09/2026 | Jenny Gorman | Correspondence with Clint re: opening DIP accounts | 0.10 | $190.00 | $19.00 |
| 03/09/2026 | Jenny Gorman | Review order re: equity security holders and send to RRG | 0.10 | $190.00 | $19.00 |
| 03/09/2026 | Jason Hendren | Review and address vendor concerns | 0.30 | $480.00 | $144.00 |
| 03/09/2026 | Jenny Gorman | Review correspondence re: Loren letter; review correspondence to WF re: request to open DIP accounts | 0.10 | $190.00 | $19.00 |
| 03/09/2026 | Rebecca Redwine Grow | Correspondence from/to potential lender; Follow up from client re same; Brief | 0.80 | $450.00 | $360.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | discussion with JLH re critical vendors; Review issue re critical vendor; Multiple emails from Clint ad Hillary re vendor issues | | | |
| 03/09/2026 | Jenny Gorman | Correspondence with client re: list of OCPs for motion | 0.10 | $190.00 | $19.00 |
| 03/09/2026 | Rebecca Redwine Grow | Correspondence with Smith Anderson re conference call; Review and respond to various emails from Mike re Moka, various professionals, status of DIP and conference call re same; Follow up re action items related to Brex; Email re JP Morgan DIP accounts | 0.40 | $450.00 | $180.00 |
| 03/09/2026 | Michelle Nguyen | Serve Interim Cash Collateral order on Top 20 by U.S. mail; Correspondence with JG on same | 1.00 | $130.00 | $130.00 |
| 03/09/2026 | Jenny Gorman | Review multiple correspondence re JP Morgan and CPA employment | 0.10 | $190.00 | $19.00 |
| 03/09/2026 | Jenny Gorman | Draft letter to Ring Contractors re critical vendor; email to MN re sending same | 0.20 | $190.00 | $38.00 |
| 03/09/2026 | Jason Hendren | Review multiple officer emails re conference scheduling, post-petition operations direction and 4002 compliance | 0.40 | $480.00 | $192.00 |
| 03/09/2026 | Jason Hendren | Advise Debtor on DIP and stalking horse issues | 0.20 | $480.00 | $96.00 |
| 03/09/2026 | Michelle Nguyen | Serve Ring Contractors vendor letter re: bankruptcy by mail | 0.10 | $130.00 | $13.00 |
| 03/09/2026 | Jenny Gorman | Send demand letter to Royal Chain; edit calendar | 0.10 | $190.00 | $19.00 |
| 03/09/2026 | Jenny Gorman | Correspondence with client re: budget deadline | 0.10 | $190.00 | $19.00 |
| 03/09/2026 | Michelle Nguyen | Serve Demand Letter to Royal Chain by mail | 0.10 | $130.00 | $13.00 |
| 03/09/2026 | Michelle Nguyen | Draft COS re: service of Interim Cash Collateral Order; Email same to JG | 0.10 | $130.00 | $13.00 |
| 03/09/2026 | Jason Hendren | Preparation and call with CFO re post-petition operations and compliance with 4002 | 0.50 | $480.00 | $240.00 |
| 03/09/2026 | Jenny Gorman | Draft and format related entity report | 0.40 | $190.00 | $76.00 |
| 03/09/2026 | Jenny Gorman | Organize C&C bank statements; upload all 4002 docs to BA and email re: intake conference scheduling | 0.30 | $190.00 | $57.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/09/2026 | Rebecca Redwine Grow | Telephone call with Smith Anderson re FINRA and SEC requirements | 0.40 | $450.00 | $180.00 |
| 03/09/2026 | Rebecca Redwine Grow | Correspondence re DIP lender proposal; Correspondence re status of lease and steps regarding negotiations or abandonment | 0.50 | $450.00 | $225.00 |
| 03/09/2026 | Rebecca Redwine Grow | Zoom meeting with board re licensing offer | 0.60 | $450.00 | $270.00 |
| 03/09/2026 | Jason Hendren | Review lease assumption and rejection issues; advise client | 0.20 | $480.00 | $96.00 |
| 03/09/2026 | Jason Hendren | Review priority wage claim issues and advise client | 0.20 | $480.00 | $96.00 |
| 03/10/2026 | Jenny Gorman | Review correspondence re: status of DIP term sheet and request for budget | 0.10 | $190.00 | $19.00 |
| 03/10/2026 | Jenny Gorman | Review multiple correspondence re: PTO and schedules | 0.10 | $190.00 | $19.00 |
| 03/10/2026 | Jenny Gorman | Finalize and file COS re cc order; email to international creditors | 0.20 | $190.00 | $38.00 |
| 03/10/2026 | Jason Hendren | Review DIP emails and discuss budget changes | 0.30 | $480.00 | $144.00 |
| 03/10/2026 | Jenny Gorman | Add multiple state taxing agencies to Sch E; email to Clint/Mike re: information needed for schedules; email to Mike to schedule signing | 0.30 | $190.00 | $57.00 |
| 03/10/2026 | Ben Waller | Communications re cash collateral budget and DIP financing issues | 0.20 | $410.00 | $82.00 |
| 03/10/2026 | Jenny Gorman | Follow up with client re: info for utility motion | 0.10 | $190.00 | $19.00 |
| 03/10/2026 | Jenny Gorman | Meet with RRG re: multiple action items | 0.10 | $190.00 | $19.00 |
| 03/10/2026 | Ben Waller | Review Southport lease and amendments; preparation of motion to reject same | 0.80 | $410.00 | $328.00 |
| 03/10/2026 | Jenny Gorman | Correspondence with RRG re: calculation of quarterly fee | 0.10 | $190.00 | $19.00 |
| 03/10/2026 | Jenny Gorman | Review follow up with WF re: DIP | 0.10 | $190.00 | $19.00 |
| 03/10/2026 | Jenny Gorman | Brief call with RRG re: OCPs and balances; review correspondence re: budget request | 0.10 | $190.00 | $19.00 |
| 03/10/2026 | Jenny Gorman | Correspondence with BW re: SBP lease for motion to reject | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/10/2026 | Rebecca Redwine Grow | Correspondence re status of DIP budget; Follow up with client re same; Review status of OCP motion; Review outstanding amounts to professionals; Emails re utilities | 0.50 | $450.00 | $225.00 |
| 03/10/2026 | Jason Hendren | Assist with DIP budgeting issues and strategy for financing | 0.40 | $480.00 | $192.00 |
| 03/10/2026 | Jenny Gorman | Call with Clint & Hillary re: information request and bank account issues | 0.50 | $190.00 | $95.00 |
| 03/10/2026 | Jenny Gorman | Discussion with JLH re: JP Morgan DIP conversion; upload information to BA on same | 0.10 | $190.00 | $19.00 |
| 03/10/2026 | Jenny Gorman | Update creditor address in CMECF and service of motion to limit notice | 0.10 | $190.00 | $19.00 |
| 03/10/2026 | Jenny Gorman | Call with Clint re: DIP account issue and budget | 0.30 | $190.00 | $57.00 |
| 03/11/2026 | Rebecca Redwine Grow | Correspondence and initial review of DIP term sheet and agreement; Delegation of action items; Discussion re priming lien; Correspondence from Wells Fargo re DIP accounts; Follow up with Clint re instructions for 3 month budget | 0.50 | $450.00 | $225.00 |
| 03/11/2026 | Jenny Gorman | Review correspondence from WF re: conversion of accounts; email to RRG/ JLH re: cash management motion | 0.20 | $190.00 | $38.00 |
| 03/11/2026 | Jenny Gorman | Review correspondence from DIP lender counsel re: redline of term sheet | 0.10 | $190.00 | $19.00 |
| 03/11/2026 | Jason Hendren | Assist with DIP negotiations; review latest draft | 0.40 | $480.00 | $192.00 |
| 03/11/2026 | Ben Waller | Review proposed edits to VLJ term sheet and communications re same; correspondence with VLJ counsel re same | 0.90 | $410.00 | $369.00 |
| 03/11/2026 | Jason Hendren | Meeting with Board re financial reporting; budgets; DIP loan; restructuring planl | 1.00 | $480.00 | $480.00 |
| 03/11/2026 | Rebecca Redwine Grow | Zoom meeting with board and JLH re accounting issues, status of DIP and budget status | 1.00 | $450.00 | $450.00 |
| 03/11/2026 | Jenny Gorman | Review correspondence from Royal Chain re: draft on cc | 0.10 | $190.00 | $19.00 |
| 03/11/2026 | Jason Hendren | Review and further revise DIP lender's term sheet | 0.60 | $480.00 | $288.00 |
| 03/11/2026 | Jason Hendren | Review DIP account issues | 0.10 | $480.00 | $48.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/11/2026 | Jason Hendren | Review critical vendor issues | 0.10 | $480.00 | $48.00 |
| 03/11/2026 | Jenny Gorman | Review correspondence with WF re DIP accounts | 0.10 | $190.00 | $19.00 |
| 03/11/2026 | Jenny Gorman | Review correspondence from Loren Casting counsel and edit calendar re: call | 0.10 | $190.00 | $19.00 |
| 03/11/2026 | Ben Waller | Revise VLJ term sheet and communications with Mike, Lloyd and Ben re same | 0.90 | $410.00 | $369.00 |
| 03/11/2026 | Jenny Gorman | Correspondence with Mike re: valuation of inventory and schedules | 0.10 | $190.00 | $19.00 |
| 03/11/2026 | Rebecca Redwine Grow | Correspondence from/to counsel for Loren Castings; Correspondence with Wells Fargo re comfort order and follow up with Clint re status of DIP accounts; Review update re Trinity negotiations and deliverables for schedule deadline; Correspondence from Maria re Wolfspeed arbitration; Follow up from Wells Fargo; Confirm zoom meeting with Loren counsel | 0.80 | $450.00 | $360.00 |
| 03/11/2026 | Jenny Gorman | Call from RRG re status of 3mo budget | 0.10 | $190.00 | $19.00 |
| 03/11/2026 | Rebecca Redwine Grow | Telephone call with Clint Pete re budget and pro forma (0.3); Brief review of emails and commentary on DIP proposal | 0.50 | $450.00 | $225.00 |
| 03/11/2026 | Jenny Gorman | Complete Ex A and B of liquidation analysis based on draft schedules | 0.80 | $190.00 | $152.00 |
| 03/12/2026 | Jenny Gorman | Review multiple correspondence re: potential new CPA for taxes | 0.10 | $190.00 | $19.00 |
| 03/12/2026 | Jason Hendren | Assist with meeting preparation for DIP loan | 0.20 | $480.00 | $96.00 |
| 03/12/2026 | Rebecca Redwine Grow | Teams meeting with counsel for proposed DIP lender to discuss term sheet | 0.50 | $450.00 | $225.00 |
| 03/12/2026 | Ben Waller | Review cash collateral and DIP financing notes and draft VLJ term sheet; preparation for call re same; follow-up correspondence with Mike, Lloyd and Ben re same | 0.90 | $410.00 | $369.00 |
| 03/12/2026 | Jason Hendren | Meeting with RRG re implementation of DIP loan and procedures | 0.20 | $480.00 | $96.00 |
| 03/12/2026 | Jenny Gorman | Call with Clint re: DIP; review correspondence re: budget | 0.20 | $190.00 | $38.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/12/2026 | Jenny Gorman | Review correspondence from Clint re: status of budget | 0.10 | $190.00 | $19.00 |
| 03/12/2026 | Rebecca Redwine Grow | Correspondence re 8k; Review follow up from Maria and correspondence from AAA; Review and respond to questions re prepetition payments; Follow up with Clint Pete re status of budget | 0.30 | $450.00 | $135.00 |
| 03/12/2026 | Jenny Gorman | Meet with RRG re: budget status and motions; email to RRG re OCP motion | 0.10 | $190.00 | $19.00 |
| 03/12/2026 | Rebecca Redwine Grow | Telephone call from Mike Levin re status of budget (0.4); Review budget, Circulate to counsel for DIP | 0.60 | $450.00 | $270.00 |
| 03/13/2026 | Ben Waller | Revise Motion for DIP financing and communications re same; further preparation of DIP motion and order | 1.30 | $410.00 | $533.00 |
| 03/13/2026 | Jenny Gorman | Review multiple correspondence re budget; save to file; review revisions from DIP lender counsel | 0.20 | $190.00 | $38.00 |
| 03/13/2026 | Jenny Gorman | Review correspondence re budget questions from lender and BW feedback on term sheet | 0.10 | $190.00 | $19.00 |
| 03/13/2026 | Rebecca Redwine Grow | Telephone call with Laurie Biggs re Loren Castings vendor and property of Estate | 0.40 | $450.00 | $180.00 |
| 03/13/2026 | Jenny Gorman | Review correspondence to DIP lender re timeline for judgment | 0.10 | $190.00 | $19.00 |
| 03/13/2026 | Ben Waller | Review and revise VLJ term sheet and communications re same | 0.40 | $410.00 | $164.00 |
| 03/13/2026 | Rebecca Redwine Grow | Correspondence with counsel for DIP re term sheet; Delegation of action items re same; Brief follow up with counsel re budget questions; Telephone call with Mike Levin re vendor update | 0.40 | $450.00 | $180.00 |
| 03/13/2026 | Jenny Gorman | Calls with Clint re: schedule information and WF account conversion | 0.30 | $190.00 | $57.00 |
| 03/13/2026 | Rebecca Redwine Grow | Review NOA from Wolfspeed; Follow up with client and counsel re same | 0.20 | $450.00 | $90.00 |
| 03/13/2026 | Jenny Gorman | Review correspondence re: Wolfspeed counsel; review and save NOA for same; brief discussion with RRG re: Loren Casting call with counsel | 0.20 | $190.00 | $38.00 |
| 03/13/2026 | Rebecca Redwine Grow | Telephone call with Mike Levin re various case issues and OCP motion (0.5); Edit OCP motion and delegation of | 1.10 | $450.00 | $495.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | action items re same (0.3); Draft summary of Loren Castings call and circulate to client; Follow up with LC counsel re status of gold and receipt of same | | | |
| 03/13/2026 | Jason Hendren | Review further revisions to DIP loan agreement; review budgets and questions from DIP lender counsel | 0.40 | $480.00 | $192.00 |
| 03/13/2026 | Jenny Gorman | Review information from Clint and edit schedules/SOFA; send current draft to RRG | 0.40 | $190.00 | $76.00 |
| 03/13/2026 | Jenny Gorman | Call with RRG; finalize and file OCP motion; edit calendar re: same | 0.30 | $190.00 | $57.00 |
| 03/13/2026 | Rebecca Redwine Grow | Correspondence from DIP lender; Telephone call and emails to Wolfspeed counsel; Follow up with response to client re impact and strategy | 0.40 | $450.00 | $180.00 |
| 03/14/2026 | Jenny Gorman | Review multiple correspondence re: status of DIP lending and pause re: collateral | 0.10 | $190.00 | $19.00 |
| 03/14/2026 | Jenny Gorman | Correspondence with RRG re APs for Wolfspeed and Ethara; edits to same and send to RRG for review | 0.30 | $190.00 | $57.00 |
| 03/14/2026 | Ben Waller | Review and revise Wolfspeed and Ethara APs and compiling exhibits; communications re same | 1.20 | $410.00 | $492.00 |
| 03/14/2026 | Rebecca Redwine Grow | Telephone calls and emails to Wolfspeed counsel; Follow up with client re status of same | 0.50 | $450.00 | $225.00 |
| 03/15/2026 | Rebecca Redwine Grow | Review and respond to multiple emails from client re Wolfspeed and VLJ negotiations | 0.40 | $450.00 | $180.00 |
| 03/16/2026 | Rebecca Redwine Grow | Review and respond to emails from Clint Pete re insurance and orders; Review DIP account correspondence from Wells Fargo | 0.20 | $450.00 | $90.00 |
| 03/16/2026 | Jenny Gorman | Correspondence with Clint re: WF DIP conversion; send information to BA | 0.10 | $190.00 | $19.00 |
| 03/16/2026 | Jenny Gorman | Review multiple correspondence re: insurance payment | 0.10 | $190.00 | $19.00 |
| 03/16/2026 | Jenny Gorman | Review and save POC to file | 0.10 | $190.00 | $19.00 |
| 03/16/2026 | Jenny Gorman | Review correspondence from Clint re: petition information; make edits and send RRG current draft; review | 0.40 | $190.00 | $76.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | correspondence re: value of inventory; correspondence with M Levin re: draft schedules | | | |
| 03/16/2026 | Jenny Gorman | Multiple correspondence with RRG and client re: Ethara AP and information needed | 0.10 | $190.00 | $19.00 |
| 03/16/2026 | Jenny Gorman | Correspondence with RRG re: service on Wolfspeed | 0.10 | $190.00 | $19.00 |
| 03/16/2026 | Jenny Gorman | Review correspondence with Wolfspeed counsel re: UCC and status of schedules | 0.10 | $190.00 | $19.00 |
| 03/16/2026 | Rebecca Redwine Grow | Telephone call with Wolfspeed counsel (0.5); Telephone call with VLJ counsel (0.4); Correspondence with both re Wolfspeed secured status; Follow up with client re schedules and valuation | 1.00 | $450.00 | $450.00 |
| 03/16/2026 | Lydia Carpenter | Brief meeting with RRG re: case status and preparation for 3/23 Hearing | 0.20 | $325.00 | $65.00 |
| 03/16/2026 | Jenny Gorman | Call with LC re: Wolfspeed and DIP lender; update re: schedules | 0.10 | $190.00 | $19.00 |
| 03/16/2026 | Rebecca Redwine Grow | Zoom meeting with client to review and finalize schedules and statement of financial affairs | 1.00 | $450.00 | $450.00 |
| 03/16/2026 | Jenny Gorman | Call with Mike re: review of schedules & SOFA | 1.00 | $190.00 | $190.00 |
| 03/16/2026 | Jenny Gorman | Make final edits to Ethara AP | 0.20 | $190.00 | $38.00 |
| 03/16/2026 | Jenny Gorman | Review correspondence to DIP lender re: schedules and asset valuation | 0.10 | $190.00 | $19.00 |
| 03/16/2026 | Jenny Gorman | Follow up with client re: utility motion | 0.10 | $190.00 | $19.00 |
| 03/16/2026 | Jenny Gorman | Finalize and file complaint against Ethara; email to RRG on same | 0.30 | $190.00 | $57.00 |
| 03/16/2026 | Jenny Gorman | Correspondence with BA to schedule intake conference; edit calendar | 0.10 | $190.00 | $19.00 |
| 03/16/2026 | Jenny Gorman | Correspondence with Mike re: related entity report | 0.10 | $190.00 | $19.00 |
| 03/16/2026 | Jason Hendren | Assist with resolving vendor issues and collateral analysis for secured creditors | 0.30 | $480.00 | $144.00 |
| 03/17/2026 | Jenny Gorman | Review multiple correspondence re: DIP lender and Wolfspeed position | 0.20 | $190.00 | $38.00 |
| 03/17/2026 | Jenny Gorman | Review POC and save to file; review BA no objections to Apps to Employ HRM & officer comp | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/17/2026 | Jenny Gorman | Review correspondence from BA and email to Mike to schedule intake conference | 0.10 | $190.00 | $19.00 |
| 03/17/2026 | Jenny Gorman | Finalize and file COS in AP re: summons; send via Fedex; edit calendar | 0.30 | $190.00 | $57.00 |
| 03/17/2026 | Rebecca Redwine Grow | Telephone calls and emails re Loren Castings order and COD; Follow up with client re wire | 0.40 | $450.00 | $180.00 |
| 03/17/2026 | Jenny Gorman | Review follow up with DIP counsel re: status | 0.10 | $190.00 | $19.00 |
| 03/17/2026 | Jenny Gorman | Service of NOB and Motion to Limit Notice on added creditors; finalize and file COS | 0.20 | $190.00 | $38.00 |
| 03/17/2026 | Lydia Carpenter | Review update on DIP financing; confer with legal team re: same | 0.20 | $325.00 | $65.00 |
| 03/17/2026 | Rebecca Redwine Grow | Telephone call with Jennifer Lyday re DIP negotiations (0.5); Email with attorneys re DIP motion and order; Telephone call with Mike Levin re status of DIP and landlord negotiations (0.4) | 0.90 | $450.00 | $405.00 |
| 03/17/2026 | Lydia Carpenter | Discussion with RRG re: lease rejection issues and research needed | 0.20 | $325.00 | $65.00 |
| 03/17/2026 | Lydia Carpenter | Review and analysis of commercial lease terms related to Tenant responsibilities at termination of lease term; follow-up to RRG re: same; follow-up with Mike re: same | 0.70 | $325.00 | $227.50 |
| 03/17/2026 | Jenny Gorman | Review correspondence with DIP lender counsel re: term sheet | 0.10 | $190.00 | $19.00 |
| 03/17/2026 | Jenny Gorman | Review correspondence with client re: review of property lease and terms of same for rejection | 0.20 | $190.00 | $38.00 |
| 03/18/2026 | Rebecca Redwine Grow | Correspondence with DIP counsel and Wolfspeed re DIP terms; Review redline term sheet and Motion; Follow up with counsel re revisions to Order; Summarize additional edits and circulate to counsel | 0.90 | $450.00 | $405.00 |
| 03/18/2026 | Lydia Carpenter | Review status of DIP Financing negotiations; discussion with RRG re: same | 0.20 | $325.00 | $65.00 |
| 03/18/2026 | Jenny Gorman | Review multiple correspondence with DIP lender counsel re: revisions to term sheet and motion | 0.20 | $190.00 | $38.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/18/2026 | Jenny Gorman | Follow up with client re: utility exhibit for motion | 0.10 | $190.00 | $19.00 |
| 03/18/2026 | Rebecca Redwine Grow | Telephone call with Jennifer Lyday re edits to DIP motion and term sheet; Update to client re same; Respond to client re marketing contract; Follow up with Wolfspeed re status of consent | 0.80 | $450.00 | $360.00 |
| 03/18/2026 | Jenny Gorman | Review and save NOAs; review and save summons executed | 0.10 | $190.00 | $19.00 |
| 03/18/2026 | Jenny Gorman | Correspondence with clerk re: DIP motion and multiple correspondence with lender counsel on same | 0.20 | $190.00 | $38.00 |
| 03/18/2026 | Ben Waller | Communications re revised VLJ term sheet | 0.20 | $410.00 | $82.00 |
| 03/18/2026 | Jenny Gorman | Draft motion to shorten time for DIP motion; correspondence with clerk on same | 0.30 | $190.00 | $57.00 |
| 03/18/2026 | Rebecca Redwine Grow | Additional follow up from client re sale provisions; Correspondence with VLJ counsel re same | 0.30 | $450.00 | $135.00 |
| 03/18/2026 | Rebecca Redwine Grow | Additional follow up from client re Loren Castings refusal to provide services; Correspondence with Loren counsel re same; Respond to client re update | 0.30 | $450.00 | $135.00 |
| 03/18/2026 | Rebecca Redwine Grow | Edit Motion and Order to shorten time; Follow up with JG re action items | 0.20 | $450.00 | $90.00 |
| 03/18/2026 | Jenny Gorman | Correspondence with client re: cash flow | 0.10 | $190.00 | $19.00 |
| 03/18/2026 | Jenny Gorman | Call from RRG re: DIP motion and motion to shorten; review email re: minor edit to motion to shorten | 0.20 | $190.00 | $38.00 |
| 03/18/2026 | Jenny Gorman | Review and edit utility exhibit; make final edits to motion and send to RRG for approval | 0.30 | $190.00 | $57.00 |
| 03/18/2026 | Jenny Gorman | Finalize and file utility motion and upload order; service of same | 0.30 | $190.00 | $57.00 |
| 03/18/2026 | Jenny Gorman | Review correspondence and DIP order from lender counsel | 0.10 | $190.00 | $19.00 |
| 03/18/2026 | Rebecca Redwine Grow | Zoom meeting with client re approval of DIP term sheet | 0.60 | $450.00 | $270.00 |
| 03/18/2026 | Rebecca Redwine Grow | Review and finalize utility motion; Correspondence from Clint Pete re document request; Additional follow up with counsel for Wolfspeed and VLJ re | 1.00 | $450.00 | $450.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | term sheet and status of negotiations; Review revised language from Lyday and circulate for approval; Review follow up re status of order | | | |
| 03/18/2026 | Lydia Carpenter | Review status of utilities motion | 0.10 | $325.00 | $32.50 |
| 03/18/2026 | Rebecca Redwine Grow | Review redline order from Wolfspeed; Edit Motion for DIP financing and DIP term sheet accordingly; Circulate to Wolfspeed and counsel for VLJ; Review VLJ edits to Order; Follow up re status of Motion and exhibit | 1.30 | $450.00 | $585.00 |
| 03/18/2026 | Jenny Gorman | Review multiple correspondence re DIP order and edits to motion; call with RRG re: notice of same | 0.30 | $190.00 | $57.00 |
| 03/18/2026 | Jenny Gorman | Finalize and file DIP motion and exhibits; finalize and file motion to shorten; correspondence to DIP counsel and Wolfspeed counsel; correspondence with Court on same; Upload all orders | 0.80 | $190.00 | $152.00 |
| 03/19/2026 | Jenny Gorman | Correspondence with BA and client to schedule intake conference | 0.10 | $190.00 | $19.00 |
| 03/19/2026 | Jenny Gorman | Review and save utility motion, DIP motion and motion to shorten, review deadline for responses to Motion to Waive and edit calendar | 0.20 | $190.00 | $38.00 |
| 03/19/2026 | Jenny Gorman | Correspondence from clerk re: order on motion to shorten; save same; finalize and file notice of hearing; email to DIP lender and Wolfspeed counsel re: same; email to client re: same | 0.30 | $190.00 | $57.00 |
| 03/19/2026 | Jenny Gorman | Draft 2nd cash collateral order and email to clerk re return date; correspondence with RRF re: OCP and Utility Motions | 0.30 | $190.00 | $57.00 |
| 03/19/2026 | Jenny Gorman | Correspondence with client re: UWC and term sheet | 0.10 | $190.00 | $19.00 |
| 03/19/2026 | Jenny Gorman | Call with LC re C&C finance hearing and next steps | 0.10 | $190.00 | $19.00 |
| 03/19/2026 | Jenny Gorman | Call with LC re: Loren Castings; review email on same | 0.10 | $190.00 | $19.00 |
| 03/19/2026 | Jenny Gorman | Correspondence with JLH re: summary of contract; send same; call from Clint re: vendor question and follow up from accountant | 0.20 | $190.00 | $38.00 |
| 03/19/2026 | Jenny Gorman | Review correspondence from accountant re: OCP; review multiple correspondence | 0.20 | $190.00 | $38.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | re: Loren Castings and Casting House | | | |
| 03/19/2026 | Lydia Carpenter | Review and analysis of client inquiry re: Loren Castings; call to counsel for Loren Castings re: status; review follow-up correspondence from client and Loren Castings re: same | 0.40 | $325.00 | $130.00 |
| 03/19/2026 | Rebecca Redwine Grow | Correspondence with client re hearing, motion and hearing prep; Review order re expedited hearing; Email re vendor issues; Respond to same; Correspondence re alternative financing; Respond to same; Emails re refinement and procedure; Review demands from vendor; Advise re same; Correspondence and analysis of employment contract | 2.20 | $450.00 | $990.00 |
| 03/19/2026 | Jenny Gorman | Review Top 20 service of DIP motion; complete certain service via email; draft and file COS re: same | 0.20 | $190.00 | $38.00 |
| 03/19/2026 | Jenny Gorman | Run calculation of compensation and send to JLH | 0.10 | $190.00 | $19.00 |
| 03/19/2026 | Jenny Gorman | Correspondence with RRG re: cash collateral order and April budget | 0.10 | $190.00 | $19.00 |
| 03/19/2026 | Rebecca Redwine Grow | Correspondence re board consent; Review draft of same; Follow up with counsel re draft language; Emails to/from landlord counsel re conference call | 0.50 | $450.00 | $225.00 |
| 03/19/2026 | Jenny Gorman | Edit budget for cash collateral order and send to RRG | 0.20 | $190.00 | $38.00 |
| 03/19/2026 | Lydia Carpenter | Follow-up call with counsel for Loren Castings re: negotiations and request for vendor/supplier agreement; follow-up discussion with RRG re: same | 0.40 | $325.00 | $130.00 |
| 03/19/2026 | Rebecca Redwine Grow | Correspondence from DIP lender re reduction; Follow up with client re same | 0.30 | $450.00 | $135.00 |
| 03/20/2026 | Jenny Gorman | Review final consent of board for DIP financing; save to file | 0.10 | $190.00 | $19.00 |
| 03/20/2026 | Lydia Carpenter | Communications from client and legal team re: status of DIP financing and related issues; discussion with legal team re: same; review VLJ revised DIP commitment and Waldrep Wall communications re: two week budget | 0.40 | $325.00 | $130.00 |
| 03/20/2026 | Jenny Gorman | Review and save POC to file | 0.10 | $190.00 | $19.00 |
| 03/20/2026 | Rebecca Redwine Grow | Correspondence with Mike Levin re | 0.40 | $450.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | board meeting; Brief strategy discussion with JLH re DIP development | | | |
| 03/20/2026 | Rebecca Redwine Grow | Telephone call with Landlord counsel re status of negotiations | 0.30 | $450.00 | $135.00 |
| 03/20/2026 | Rebecca Redwine Grow | Zoom meeting with board re DIP development | 1.50 | $450.00 | $675.00 |
| 03/20/2026 | Rebecca Redwine Grow | Telephone call with Jennifer Lyday re DIP proposal (0.5); Provide follow up summary to client re same (0.3) | 0.80 | $450.00 | $360.00 |
| 03/20/2026 | Jenny Gorman | Call with RRG re: budget edit and circulate to counsel; call with LC re: DIP financing | 0.20 | $190.00 | $38.00 |
| 03/20/2026 | Jenny Gorman | Review correspondence from client re Loren Casting | 0.10 | $190.00 | $19.00 |
| 03/20/2026 | Jenny Gorman | Correspondence with BA re: scheduling intake; review notice and send to client | 0.10 | $190.00 | $19.00 |
| 03/20/2026 | Jenny Gorman | Correspondence with Wolfspeed counsel re cc order; multiple correspondence with RRG and client re: 2 week DIP budget | 0.20 | $190.00 | $38.00 |
| 03/20/2026 | Lydia Carpenter | Discussion with legal team re: two-week budget and action items | 0.10 | $325.00 | $32.50 |
| 03/20/2026 | Rebecca Redwine Grow | Correspondence with DIP lender counsel re two week budget; Correspondence re Loren Castings; Follow up with client re budget; Emails re cash collateral order and budget | 1.00 | $450.00 | $450.00 |
| 03/20/2026 | Rebecca Redwine Grow | Correspondence and communications with client re status of two week budget; Review draft of same; Follow up with DIP counsel re status of budget | 0.40 | $450.00 | $180.00 |
| 03/21/2026 | Jason Hendren | Analyze priority wage claim pursuant to employment agreement | 0.20 | $480.00 | $96.00 |
| 03/22/2026 | Jason Hendren | Assist with DIP budget analysis for upcoming hearings | 0.40 | $480.00 | $192.00 |
| 03/22/2026 | Rebecca Redwine Grow | Correspondence with counsel and client re budget; Review supporting documents for budget and payroll; Brief consultant with JLH re DIP hearing preparation and proposed order; Follow up with opposing counsel re status of budget | 1.00 | $450.00 | $450.00 |
| 03/22/2026 | Jason Hendren | Further assistance with DIP finance hearing preparation | 0.30 | $480.00 | $144.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/22/2026 | Jason Hendren | Assist with testimony preparation | 0.30 | $480.00 | $144.00 |
| 03/22/2026 | Rebecca Redwine Grow | Draft direct examination; Correspondence with client re same; Correspondence re seeking approval for budget | 1.00 | $450.00 | $450.00 |
| 03/23/2026 | Lydia Carpenter | Discussion with RRG re: DIP Financing hearing; assist with preparation for same | 0.20 | $325.00 | $65.00 |
| 03/23/2026 | Rebecca Redwine Grow | Correspondence from Wolfspeed attorney re dial in for hearing; Delegation of action items to JG for hearing preparation | 0.30 | $450.00 | $135.00 |
| 03/23/2026 | Jenny Gorman | Prep for DIP hearing and cc hearing; meet with RRG on same; incorporate all revisions into cc order and upload to court; email on same | 0.40 | $190.00 | $76.00 |
| 03/23/2026 | Jenny Gorman | Review and save 2 week budget to file and correspondence to DIP counsel on same | 0.20 | $190.00 | $38.00 |
| 03/23/2026 | Rebecca Redwine Grow | Preparation for DIP financing and cash collateral hearing; Preparation of opening argument outline, review proposed orders | 1.50 | $450.00 | $675.00 |
| 03/23/2026 | Rebecca Redwine Grow | Travel to/from hearing on emergency DIP financing and cash collateral (billed at 1/2 hourly rate) | 0.50 | $450.00 | $225.00 |
| 03/23/2026 | Jenny Gorman | Brief discussion with LC re: DIP hearing | 0.10 | $190.00 | $19.00 |
| 03/23/2026 | Jenny Gorman | Correspondence with CPA re: creditors for conflict check | 0.10 | $190.00 | $19.00 |
| 03/23/2026 | Lydia Carpenter | Review and analysis of communications related to shipping dispute with Ammante and foreign shippers; communications with legal team re: same; draft demand to foreign shipping company re: stay violation; follow-up discussion with RRG re: strategy related to executory contract issue; issue demand to foreign shipping company re: same | 0.60 | $325.00 | $195.00 |
| 03/23/2026 | Ben Waller | Discussion re status of DIP financing term sheet and loan docs, and potential sale; analysis of required action | 0.30 | $410.00 | $123.00 |
| 03/23/2026 | Jenny Gorman | Meet with LC re: shipping invoice and payment issue | 0.10 | $190.00 | $19.00 |
| 03/23/2026 | Lydia Carpenter | Review multiple email communications related to Loren Castings; analysis of | 0.20 | $325.00 | $65.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | required action related to same | | | |
| 03/23/2026 | Rebecca Redwine Grow | Meet with client, BA, counsel for DIP and counsel for Wolfspeed re hearing preparation (0.5); Attend and argue hearing on DIP Financing and Cash Collateral; Receive approval of all orders | 1.50 | $450.00 | $675.00 |
| 03/23/2026 | Jenny Gorman | Edit DIP order and send to RRG; send order to DIP, BA and Wolfspeed counsel for review | 0.20 | $190.00 | $38.00 |
| 03/23/2026 | Jenny Gorman | Correspondence with client re: DIP audio | 0.10 | $190.00 | $19.00 |
| 03/23/2026 | Jenny Gorman | Review Lyday edits to DIP order and send redline comparison to RRG | 0.10 | $190.00 | $19.00 |
| 03/23/2026 | Jenny Gorman | Review correspondence re: Loren, edits to term sheet/DIP order and status of loan docs | 0.20 | $190.00 | $38.00 |
| 03/23/2026 | Rebecca Redwine Grow | Edit order; Correspondence with client re status of loan documents; Review correspondence with MOKA | 0.40 | $450.00 | $180.00 |
| 03/23/2026 | Jenny Gorman | Review revised term sheet as exhibit for order | 0.10 | $190.00 | $19.00 |
| 03/23/2026 | Jenny Gorman | Multiple correspondence re: casting house | 0.10 | $190.00 | $19.00 |
| 03/23/2026 | Rebecca Redwine Grow | Respond to various emails from client re vendor issues; Correspondence with counsel re status of approval of DIP order; Follow up re status of DIP documents; Review Loren Castings communications and analysis | 0.50 | $450.00 | $225.00 |
| 03/24/2026 | Rebecca Redwine Grow | Correspondence with ML re board resignation and Deloitte conference call | 0.20 | $450.00 | $90.00 |
| 03/24/2026 | Jenny Gorman | Review order allowing app to employ HRM and 2nd cash collateral order; email to client and edit calendar; review POC | 0.20 | $190.00 | $38.00 |
| 03/24/2026 | Jenny Gorman | Review multiple emails re: review of DIP order; finalize and upload same; email to clerk on same | 0.30 | $190.00 | $57.00 |
| 03/24/2026 | Jenny Gorman | Review correspondence re: interest in assets | 0.10 | $190.00 | $19.00 |
| 03/24/2026 | Lydia Carpenter | Discussion with RRG re: executory contract issues | 0.10 | $325.00 | $32.50 |
| 03/24/2026 | Jenny Gorman | Meet with RRG re: funding and correspondence re: Deloitte claim | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/24/2026 | Rebecca Redwine Grow | Correspondence from/to DIP lender counsel re status of budget (0.3); Telephone call with Deloitte re OCP and status of tax returns (0.3); Review inquiry re potential purchaser; Delegation of action items re same | 0.80 | $450.00 | $360.00 |
| 03/24/2026 | Ben Waller | Communications re DIP financing issues | 0.40 | $410.00 | $164.00 |
| 03/24/2026 | Jenny Gorman | Send OCP motion to Deloitte | 0.10 | $190.00 | $19.00 |
| 03/24/2026 | Jenny Gorman | Review loan docs from Lyday and save to file | 0.20 | $190.00 | $38.00 |
| 03/24/2026 | Jenny Gorman | Call with creditor re: NOB | 0.10 | $190.00 | $19.00 |
| 03/24/2026 | Ben Waller | Review and revise/edit draft DIP loan agreement and communications re same | 1.20 | $410.00 | $492.00 |
| 03/24/2026 | Rebecca Redwine Grow | Telephone call with Mike Levin re status of loan documents and budget (0.3); Follow up correspondence with DIP lender counsel re same | 0.40 | $450.00 | $180.00 |
| 03/24/2026 | Jenny Gorman | Draft notices of disputed claims and send to LC for approval | 0.30 | $190.00 | $57.00 |
| 03/24/2026 | Lydia Carpenter | Review notices of disputed claims; confer with legal team re: same | 0.20 | $325.00 | $65.00 |
| 03/24/2026 | Rebecca Redwine Grow | Additional edits to loan document; Circulate to counsel re same; Correspondence re potential purchasers | 0.50 | $450.00 | $225.00 |
| 03/24/2026 | Jenny Gorman | Review correspondence re: edit to loan agreement and review same | 0.10 | $190.00 | $19.00 |
| 03/24/2026 | Jenny Gorman | Correspondence with Clint re: budget needed | 0.10 | $190.00 | $19.00 |
| 03/24/2026 | Jenny Gorman | Review correspondence with DIP counsel re: security agreement/note | 0.20 | $190.00 | $38.00 |
| 03/24/2026 | Lydia Carpenter | Advise client re: Ammante shipment issues; review communications from foreign shipper re: same | 0.20 | $325.00 | $65.00 |
| 03/24/2026 | Ben Waller | Review and revise draft Note and Security Agreement; communications re same | 1.40 | $410.00 | $574.00 |
| 03/24/2026 | Jenny Gorman | Review revised security agreement and issue with loan agreement on funding | 0.10 | $190.00 | $19.00 |
| 03/24/2026 | Rebecca Redwine Grow | Additional revisions and negotiations with DIP lender counsel | 0.30 | $450.00 | $135.00 |
| 03/25/2026 | Jenny Gorman | Review correspondence from court; | 0.20 | $190.00 | $38.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | revise DIP order and upload | | | |
| 03/25/2026 | Jenny Gorman | Review correspondence from client re: shipment of goods | 0.10 | $190.00 | $19.00 |
| 03/25/2026 | Jenny Gorman | Review Wolfspeed edits to loan docs and BA response to same; review multiple correspondence re: DIP financing, funding and order | 0.40 | $190.00 | $76.00 |
| 03/25/2026 | Rebecca Redwine Grow | Telephone call from BA re DIP financing loan documents; Follow up with court clerk re status of Order; Delegation of action items; Review follow up from client re vendor issues and resolution of same; Correspondence re board meeting and director resignation | 0.50 | $450.00 | $225.00 |
| 03/25/2026 | Rebecca Redwine Grow | Attend client board meeting for insolvency update; Emails to/from VLJ counsel (0.5); Review follow up from Deloitte and circulate to counsel re same (0.2) | 0.70 | $450.00 | $315.00 |
| 03/25/2026 | Rebecca Redwine Grow | Additional follow up re wire instructions and funding logistics; Follow up again re status of loan documents | 0.20 | $450.00 | $90.00 |
| 03/25/2026 | Rebecca Redwine Grow | Telephone call with Clint Pete to discuss budget; Correspondence with same; Revisions to budget; Circulate to VLJ counsel with draw request; Follow up with client re status of review of recent redline; Email from Wolfspeed re approval; Follow up telephone call with Mike Levin approving DIP security agreement and accompanying loan documents; Correspondence with Deloitte re OCP; Follow up correspondence with client re potential buyers and process | 1.20 | $450.00 | $540.00 |
| 03/26/2026 | Rebecca Redwine Grow | Correspondence with Lyday re request for APA; Delegation of action items to BW re stalking horse motion; Follow up with counsel from Smith Anderson re OCP Motion; Email to Bankruptcy Administrator counsel re potential concerns with OCP and resolution for same; Provide update to client re status of employee information and stalking horse timeframe | 0.80 | $450.00 | $360.00 |
| 03/26/2026 | Jason Hendren | Review status of DIP financing; review issues for Stalking Horse motion; review HR issues; review status of ordinary course vendor issues | 0.40 | $480.00 | $192.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/26/2026 | Ben Waller | Communications re stalking horse motion and potential purchaser | 0.20 | $410.00 | $82.00 |
| 03/26/2026 | Ben Waller | Initial preparation of motion to approve private sale, stalking horse bidder, break-up fees, and overbid procedures; preparation of bid registration form, bid procedures, and overbid purchase agreement form | 1.60 | $410.00 | $656.00 |
| 03/26/2026 | Michelle Nguyen | Review and save First Interim Order Approving DIP Financing; Calendar Hearing date in Clio | 0.10 | $130.00 | $13.00 |
| 03/26/2026 | Rebecca Redwine Grow | Correspondence with Clint Pete re outstanding fees, wire, and quarterly fee calculation; Review board meeting time and invite; Review and respond to query from client re stalking horse procedure | 0.40 | $450.00 | $180.00 |
| 03/26/2026 | Michelle Nguyen | Prepare envelopes for service of 2nd Interim Cash Collateral Order on Top 20 | 0.60 | $130.00 | $78.00 |
| 03/26/2026 | Rebecca Redwine Grow | Meeting with board and CFO re Chapter 11 update; Brief follow up with Clint Pete re trust funds and wire | 1.30 | $450.00 | $585.00 |
| 03/26/2026 | Jenny Gorman | Review multiple correspondence re: funding and disbursement for admins and qtr fees | 0.20 | $190.00 | $38.00 |
| 03/27/2026 | Jason Hendren | Review stalking horse procedure issues; review form of motion | 0.30 | $480.00 | $144.00 |
| 03/27/2026 | Jenny Gorman | Review correspondence from Smith Anderson re: OCP; review correspondence re: PTO | 0.10 | $190.00 | $19.00 |
| 03/27/2026 | Michelle Nguyen | Continue preparation and service of Second Interim Cash Collateral Order on Top 20 | 0.50 | $130.00 | $65.00 |
| 03/27/2026 | Rebecca Redwine Grow | Correspondence with BA re comments on OCP and utility motion | 0.20 | $450.00 | $90.00 |
| 03/27/2026 | Michelle Nguyen | Draft COS re: Service of Second Interim Cash Collateral Order and file in CMEC; Save file-stamped copy to file | 0.20 | $130.00 | $26.00 |
| 03/27/2026 | Rebecca Redwine Grow | Correspondence re PTO; Review attachment from Clint Pete and respond to same | 0.20 | $450.00 | $90.00 |
| 03/27/2026 | Ben Waller | Left VM for Andrew with MJJ Brilliant re bulk inventory question | 0.10 | $410.00 | $41.00 |
| 03/28/2026 | Jason Hendren | Review priority claim issues impacting employees | 0.30 | $480.00 | $144.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/28/2026 | Jason Hendren | Conference with RRG to review case deadlines, upcoming hearings and stalking horse Motion and procedures | 0.50 | $480.00 | $240.00 |
| 03/28/2026 | Rebecca Redwine Grow | Strategy meeting with JLH re outstanding action items and case update | 0.50 | $450.00 | $225.00 |
| 03/30/2026 | Jenny Gorman | Review correspondence from Clint re PTO | 0.10 | $190.00 | $19.00 |
| 03/30/2026 | Jenny Gorman | Review POC and save to file | 0.10 | $190.00 | $19.00 |
| 03/30/2026 | Jason Hendren | Prepare Wage claim explanation for client | 0.30 | $480.00 | $144.00 |
| 03/30/2026 | Jason Hendren | Direct efforts on Stalking Horse Motion | 0.20 | $480.00 | $96.00 |
| 03/30/2026 | Jason Hendren | Review auctioneer fee schedule and correspondence to client | 0.10 | $480.00 | $48.00 |
| 03/30/2026 | Jenny Gorman | Review POC and edit calendar re: service of DIP order | 0.10 | $190.00 | $19.00 |
| 03/30/2026 | Jason Hendren | Review and respond to client re questions about auctioneer fees | 0.10 | $480.00 | $48.00 |
| 03/30/2026 | Ben Waller | Communications re immediate action items and analysis of required action | 0.10 | $410.00 | $41.00 |
| 03/30/2026 | Jenny Gorman | Review correspondence from MA DOR and send to client | 0.10 | $190.00 | $19.00 |
| 03/30/2026 | Jason Hendren | Call with Ethara counsel re AP, status of case, and potential sale; update client on call and answer various questions re status of AP and new counsel | 0.50 | $480.00 | $240.00 |
| 03/30/2026 | Jason Hendren | Review lease rejection issues and timing | 0.20 | $480.00 | $96.00 |
| 03/30/2026 | Jenny Gorman | Review multiple correspondence re: lease rejection and action items for assets | 0.10 | $190.00 | $19.00 |
| 03/30/2026 | Lydia Carpenter | Receipt and review of tax notice; delegation of action items to legal team re: same | 0.10 | $325.00 | $32.50 |
| 03/30/2026 | Jason Hendren | Further lease rejection analysis; email to client | 0.20 | $480.00 | $96.00 |
| 03/30/2026 | Ben Waller | Review DIP loan docs and analysis of deadline issues | 0.50 | $410.00 | $205.00 |
| 03/30/2026 | Ben Waller | Finalizing 9019 motion and order re TimePayment Corp. | 0.50 | $410.00 | $205.00 |
| 03/30/2026 | Jenny Gorman | Review correspondence re: consent to | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | AP extension with Ethara | | | |
| 03/30/2026 | Jenny Gorman | Draft monthly report; send all upcoming deadlines to Clint/Mike | 0.30 | $190.00 | $57.00 |
| 03/30/2026 | Jason Hendren | Review status of asset sale options; correspondence to Debtor re status of sale interest | 0.20 | $480.00 | $96.00 |
| 03/30/2026 | Rebecca Redwine Grow | Review update and NOA re Ethara counsel; Correspondence from client re same; Review correspondence re fiduciary breach COAs, VLJ offer status, and outstanding deadlines | 0.30 | $450.00 | $135.00 |
| 03/31/2026 | Jenny Gorman | Review and save POCs to file | 0.10 | $190.00 | $19.00 |
| 03/31/2026 | Jason Hendren | Review status of ordinary course AP payments | 0.10 | $480.00 | $48.00 |
| 03/31/2026 | Jason Hendren | Call with CFO re DIP accounts | 0.10 | $480.00 | $48.00 |
| 03/31/2026 | Jason Hendren | Correspondence with DIP lender counsel re status and APA | 0.10 | $480.00 | $48.00 |
| 03/31/2026 | Jason Hendren | Review DIP loan reporting and deadline issues | 0.20 | $480.00 | $96.00 |
| 03/31/2026 | Jenny Gorman | Call with BW re: DIP deadlines; call with JLH on same; email to client re: budget deadlines | 0.40 | $190.00 | $76.00 |
| 03/31/2026 | Jason Hendren | Call with DIP lender counsel re new budget and APA | 0.40 | $480.00 | $192.00 |
| 03/31/2026 | Jenny Gorman | Call with JLH re: OCP and utility orders | 0.10 | $190.00 | $19.00 |
| 03/31/2026 | Jason Hendren | Communications with Debtor re moissanite inventory | 0.10 | $480.00 | $48.00 |
| 03/31/2026 | Ben Waller | Review final DIP financing docs; compiling notes re upcoming deadlines/ milestones and communications re same | 0.60 | $410.00 | $246.00 |
| 03/31/2026 | Jenny Gorman | Meet with HRM team re: APA, budget, related entity report and other action items | 0.10 | $190.00 | $19.00 |
| 03/31/2026 | Lydia Carpenter | Meeting with legal team to discuss case status and action items | 0.10 | $325.00 | $32.50 |
| 03/31/2026 | Jason Hendren | Direct legal team on various action items and deadlines, including Stalking Horse motion, DIP budget and accounting | 0.30 | $480.00 | $144.00 |
| 03/31/2026 | Jenny Gorman | Review correspondence re: Herring letter | 0.10 | $190.00 | $19.00 |
| 03/31/2026 | Jenny Gorman | Revised utility order and upload same; | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | email to JLH re: same | | | |
| 03/31/2026 | Jason Hendren | Review new litigation threat on potential pre-petition website activity | 0.20 | $480.00 | $96.00 |
| 03/31/2026 | Lydia Carpenter | Receipt and review of third party litigation demand; issue demand correspondence to counsel for third party; discussion with JLH re: same | 0.20 | $325.00 | $65.00 |
| 03/31/2026 | Rebecca Redwine Grow | Correspondence re complaint and automatic stay; Review DIP deadlines and milestones | 0.30 | $450.00 | $135.00 |
| 04/01/2026 | Jason Hendren | Review DIP budget status; correspondence to CFO | 0.10 | $480.00 | $48.00 |
| 04/01/2026 | Jenny Gorman | Review correspondence with client re: budgeting deadlines | 0.10 | $190.00 | $19.00 |
| 04/01/2026 | Jenny Gorman | Draft and file COS re: service of DIP order; complete same | 0.40 | $190.00 | $76.00 |
| 04/01/2026 | Ben Waller | Communications re executed DIP financing docs | 0.30 | $410.00 | $123.00 |
| 04/01/2026 | Jenny Gorman | Correspondence with Clint re: budget and final DIP docs; correspondence with RRG on same | 0.20 | $190.00 | $38.00 |
| 04/01/2026 | Jenny Gorman | Review correspondence re: status of APA | 0.10 | $190.00 | $19.00 |
| 04/01/2026 | Rebecca Redwine Grow | Review follow up from MOKA re engagement letter | 0.20 | $450.00 | $90.00 |
| 04/01/2026 | Rebecca Redwine Grow | Correspondence from CFO re budget deadlines; Follow up re status of APA | 0.20 | $450.00 | $90.00 |
| 04/02/2026 | Jenny Gorman | Review POCs and save to file | 0.10 | $190.00 | $19.00 |
| 04/02/2026 | Jason Hendren | Correspondence with interested buyer | 0.10 | $480.00 | $48.00 |
| 04/02/2026 | Jason Hendren | Review update from DIP counsel | 0.10 | $480.00 | $48.00 |
| 04/02/2026 | Jenny Gorman | Follow up with client re: status of 2 week budget; meet with JLH on same; correspondence from Mike re: Deloitte payment | 0.30 | $190.00 | $57.00 |
| 04/02/2026 | Jenny Gorman | Hard file maintenance | 0.10 | $190.00 | $19.00 |
| 04/02/2026 | Rebecca Redwine Grow | Correspondence re Wolfspeed status; Follow up re budget deadlines and CPA expense; Brief correspondence with JLH re status of APA | 0.40 | $450.00 | $180.00 |
| 04/03/2026 | Jason Hendren | Conference call with client re status of | 0.50 | $480.00 | $240.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | APA and Wolfspeed inventory | | | |
| 04/03/2026 | Jenny Gorman | Correspondence with client re: budget | 0.10 | $190.00 | $19.00 |
| 04/03/2026 | Jenny Gorman | Review and save OCP order to file; review NOA | 0.10 | $190.00 | $19.00 |
| 04/03/2026 | Jason Hendren | Review 8k | 0.20 | $480.00 | $96.00 |
| 04/03/2026 | Rebecca Redwine Grow | Review APA; Correspondence with client re budget, reimbursements, inventory valuation and debit card confirmation | 0.80 | $450.00 | $360.00 |
| 04/04/2026 | Jason Hendren | Initial review of APA; review emails re inventory valuation; respond to client questions about asset sales; review DIP loan restrictions | 0.80 | $480.00 | $384.00 |
| 04/04/2026 | Ben Waller | Review DIP loan agreement and communications re same | 0.20 | $410.00 | $82.00 |
| 04/04/2026 | Jason Hendren | Respond to multiple client correspondence regarding APA, DIP loan, and sale of assets | 0.50 | $480.00 | $240.00 |
| 04/06/2026 | Jenny Gorman | Review correspondence re: 8K and approval of same | 0.10 | $190.00 | $19.00 |
| 04/06/2026 | Jenny Gorman | Review multiple correspondence re: DIP account; save signature card and upload to BA | 0.30 | $190.00 | $57.00 |
| 04/06/2026 | Jenny Gorman | Review order limiting notice | 0.10 | $190.00 | $19.00 |
| 04/06/2026 | Jenny Gorman | Draft notice of DIP account and send to client for signature; upload signed notice to BA for intake | 0.20 | $190.00 | $38.00 |
| 04/06/2026 | Jenny Gorman | Review 2 week budget and format in Excel; email to RRG/JLH re: same | 0.30 | $190.00 | $57.00 |
| 04/06/2026 | Ben Waller | Review draft VLJ APA and communications re same | 0.50 | $410.00 | $205.00 |
| 04/06/2026 | Jason Hendren | Review DIP request issues; review latest budget proposal | 0.20 | $480.00 | $96.00 |
| 04/06/2026 | Jenny Gorman | Meet with JLH/RRG re: upcoming deadlines and reporting | 0.10 | $190.00 | $19.00 |
| 04/06/2026 | Ben Waller | Discussion re case status and analysis of required action | 0.10 | $410.00 | $41.00 |
| 04/06/2026 | Jason Hendren | Working session re budget and upcoming deadlines; prepare for board call re APA | 0.20 | $480.00 | $96.00 |
| 04/06/2026 | Jenny Gorman | Review modified 2 weeks budget and | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | edit Excel re: same; send to RRG/JLH | | | |
| 04/06/2026 | Rebecca Redwine Grow | Review draft 2 week budget; Correspondence re request for APA; Review update re Wolfspeed negotiations; Follow up with JLH re Ethara update | 0.40 | $450.00 | $180.00 |
| 04/06/2026 | Lydia Carpenter | Discussion with legal team re: case status, action items, DIP issues | 0.20 | $325.00 | $65.00 |
| 04/06/2026 | Jenny Gorman | Correspondence to Deloitte re: OCP motion and declaration needed; correspondence with Board re: OCP declaration needed and deadline for same | 0.20 | $190.00 | $38.00 |
| 04/06/2026 | Rebecca Redwine Grow | Attend intake conference with Debtor; Case discussion with Rick Hinson | 0.70 | $450.00 | $315.00 |
| 04/06/2026 | Jenny Gorman | Follow up with Clint re: budget for next c/c order | 0.10 | $190.00 | $19.00 |
| 04/06/2026 | Rebecca Redwine Grow | Review and approve draft motion for extension of time | 0.20 | $450.00 | $90.00 |
| 04/06/2026 | Jenny Gorman | Review claims and update liquidation analysis | 0.40 | $190.00 | $76.00 |
| 04/06/2026 | Rebecca Redwine Grow | Zoom meeting with board re stalking horse offer and strategy | 1.00 | $450.00 | $450.00 |
| 04/06/2026 | Jason Hendren | Board meeting re stalking horse, APA, overbid procedures | 1.00 | $480.00 | $480.00 |
| 04/06/2026 | Lydia Carpenter | Return call to Norman (Royal Chain) re: automatic stay demand; review demand letter related to credit card charge | 0.20 | $325.00 | $65.00 |
| 04/06/2026 | Ben Waller | Further review/analysis of draft asset purchase agreement and schedules | 1.40 | $410.00 | $574.00 |
| 04/07/2026 | Ben Waller | Review and revise bidding procedures form and overbid purchase agreement form; communications re same | 1.30 | $410.00 | $533.00 |
| 04/07/2026 | Jason Hendren | Review various correspondence re APA efforts | 0.20 | $480.00 | $96.00 |
| 04/07/2026 | Jenny Gorman | Review and save motion to ext time for RE report | 0.10 | $190.00 | $19.00 |
| 04/07/2026 | Jenny Gorman | Review revised 2 week budget from client and edit Excel; email to RRG re same | 0.20 | $190.00 | $38.00 |
| 04/07/2026 | Jenny Gorman | Correspondence with client re: upcoming deadlines; email to HRM team re: DIP | 0.20 | $190.00 | $38.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | order needed | | | |
| 04/07/2026 | Jenny Gorman | Call with Clint re: action items and deadlines; finalize 2 week budget and call with RRG on same | 0.30 | $190.00 | $57.00 |
| 04/07/2026 | Jenny Gorman | Correspondence with Maria re: OCP declaration | 0.10 | $190.00 | $19.00 |
| 04/07/2026 | Jason Hendren | Review and revise APA and Stalking Horse bid procedures and direct BW efforts | 0.80 | $480.00 | $384.00 |
| 04/07/2026 | Rebecca Redwine Grow | Review budget; Review correspondence from client re potential buyers; Circulate budget to VLJ counsel; Delegation of action items re final cash collateral order | 0.30 | $450.00 | $135.00 |
| 04/07/2026 | Ben Waller | Further review/revise draft APA with VLJ and communications re same | 0.60 | $410.00 | $246.00 |
| 04/07/2026 | Jenny Gorman | Draft 3rd cash collateral order; correspondence to Court re: c/c return date | 0.30 | $190.00 | $57.00 |
| 04/07/2026 | Jason Hendren | Correspondence with debtor re status of APA | 0.10 | $480.00 | $48.00 |
| 04/07/2026 | Rebecca Redwine Grow | Correspondence re landlord negotiations and strategy | 0.30 | $450.00 | $135.00 |
| 04/07/2026 | Jason Hendren | Review alternative asset sale scenarios | 0.20 | $480.00 | $96.00 |
| 04/07/2026 | Rebecca Redwine Grow | Review and respond to client re auction and process of same; Follow up with VLJ counsel re status of budget approval; Additional follow up to Lloyd Sems re auction process versus stalking horse | 0.40 | $450.00 | $180.00 |
| 04/08/2026 | Jenny Gorman | Review correspondence from VLJ counsel re: 2 week budget | 0.10 | $190.00 | $19.00 |
| 04/08/2026 | Jenny Gorman | Review May budget and convert to Excel; send order and budget to RRG for review | 0.30 | $190.00 | $57.00 |
| 04/08/2026 | Jenny Gorman | Review declaration from Deloitte; send to RRG for approval | 0.10 | $190.00 | $19.00 |
| 04/08/2026 | Rebecca Redwine Grow | Correspondence from VLJ re status of APA; Follow up with Clint Pete re status of budget to actual; Correspondence re inventory and response to DIP | 0.30 | $450.00 | $135.00 |
| 04/08/2026 | Rebecca Redwine Grow | Review of declaration, questionnaire and engagement letter from Deloitte for OCP; Follow up with Deloitte re indemnification concerns; Review Maria Flanagan | 0.40 | $450.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | declaration; Correspondence with JG re action items and approval | | | |
| 04/08/2026 | Jenny Gorman | Circulate c/c order and budget to counsel and BA | 0.10 | $190.00 | $19.00 |
| 04/08/2026 | Jason Hendren | Strategy session with legal team re APA revisions, inventory disposition, Wolfspeed inventory discussions | 0.60 | $480.00 | $288.00 |
| 04/08/2026 | Jenny Gorman | Finalize and file OCP declarations for Deloitte and Flanagan Law | 0.20 | $190.00 | $38.00 |
| 04/08/2026 | Rebecca Redwine Grow | Correspondence re APA; Circulate redline to VLJ counsel; Follow up with client re same; Review cash collateral order and budget; Correspondence re same; Follow up from Deloitte re BA position | 0.50 | $450.00 | $225.00 |
| 04/08/2026 | Michelle Nguyen | Review communications re: Notice of Bankruptcy in Canella Media Lawsuit; Draft and email same to RRG for review | 0.20 | $130.00 | $26.00 |
| 04/08/2026 | Rebecca Redwine Grow | Correspondence re lawsuit and respond to same; Delegation of action items re notice of bankruptcy and contact with counsel; Correspondence from Wolfspeed counsel re client contact and conference call; Follow up with client re direction for same; Review press inquiry and advise re same; Review melt issue; Correspondence re status of tax returns; Confirmation re declarations | 0.40 | $450.00 | $180.00 |
| 04/08/2026 | Michelle Nguyen | Finalize and file Notice of Bankruptcy in Cannella Media Lawsuit in ecourts | 0.20 | $130.00 | $26.00 |
| 04/08/2026 | Ben Waller | Preparation of form overbid purchase agreement and communications re same | 0.90 | $410.00 | $369.00 |
| 04/08/2026 | Jenny Gorman | Review correspondence from Clint re: status of budget to actual | 0.10 | $190.00 | $19.00 |
| 04/08/2026 | Ben Waller | Further preparation of bidder registration form | 0.30 | $410.00 | $123.00 |
| 04/08/2026 | Ben Waller | Further preparation of bidding procedures | 0.50 | $410.00 | $205.00 |
| 04/08/2026 | Ben Waller | Further preparation of stalking horse motion | 0.50 | $410.00 | $205.00 |
| 04/08/2026 | Ben Waller | Preparation of draft final order allowing DIP financing and communications re same | 1.20 | $410.00 | $492.00 |
| 04/09/2026 | Ben Waller | Further preparation of final order | 0.70 | $410.00 | $287.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | allowing DIP financing and communications re same | | | |
| 04/09/2026 | Jenny Gorman | Review multiple correspondence re: cash collateral order and 1 week budget; create redline of same and send to Lyday; review redline of final DIP order | 0.30 | $190.00 | $57.00 |
| 04/09/2026 | Jenny Gorman | Review BDO POC and edit liquidation analysis | 0.10 | $190.00 | $19.00 |
| 04/09/2026 | Jenny Gorman | Review post petition lawsuit filed against C&C; email to counsel re: NOB | 0.10 | $190.00 | $19.00 |
| 04/09/2026 | Jenny Gorman | Review correspondence re: stalking horse motion and motion to shorten needed | 0.10 | $190.00 | $19.00 |
| 04/09/2026 | Jenny Gorman | Review follow up from BA on 4002 review; send same to client | 0.20 | $190.00 | $38.00 |
| 04/09/2026 | Ben Waller | Communications re stalking horse motion and supporting docs | 0.70 | $410.00 | $287.00 |
| 04/09/2026 | Jason Hendren | Assist with DIP draw analysis and negotiations | 0.20 | $480.00 | $96.00 |
| 04/09/2026 | Jason Hendren | Review Stalking horse documents and attachments; review inventory sale issues | 0.30 | $480.00 | $144.00 |
| 04/09/2026 | Rebecca Redwine Grow | Correspondence re data room; Review follow up document request and clarification from BA; Delegation of action items re same; Brief strategy meeting re DIP motion; Review redline DIP final order; Respond to BW re same | 0.80 | $450.00 | $360.00 |
| 04/09/2026 | Jenny Gorman | Review approval of c/c order from Lyday | 0.10 | $190.00 | $19.00 |
| 04/09/2026 | Jenny Gorman | Correspondence with M. Levin re: debtor duties form for BA | 0.10 | $190.00 | $19.00 |
| 04/09/2026 | Jenny Gorman | Review follow up from Lyday re: DIP budget and reduction in expenses | 0.10 | $190.00 | $19.00 |
| 04/09/2026 | Jenny Gorman | Correspondence with Clint re: BA follow up; send Debtor duties form to BA | 0.10 | $190.00 | $19.00 |
| 04/09/2026 | Jenny Gorman | Correspondence with BA re: Motion to Waive account closure; review multiple correspondence re: response to VLJ and correspondence to board re: sale motion | 0.20 | $190.00 | $38.00 |
| 04/09/2026 | Michelle Nguyen | Save file-stamped Cannella Media Notice of Bankruptcy and serve by mail to Plaintiff's Counsel | 0.20 | $130.00 | $26.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/09/2026 | Jason Hendren | Assist with DIP lender counsel information requests related to latest budget | 0.40 | $480.00 | $192.00 |
| 04/09/2026 | Jenny Gorman | Prep file for 341 and DIP hearing | 0.10 | $190.00 | $19.00 |
| 04/09/2026 | Jason Hendren | Review ordinary course professional issue and advise debtor | 0.10 | $480.00 | $48.00 |
| 04/09/2026 | Jason Hendren | Communications with Jennifer Lyday re status of APA and moving forward with stalking horse motion | 0.10 | $480.00 | $48.00 |
| 04/09/2026 | Jenny Gorman | Review multiple correspondence re: DIP financing, VLJ follow up and budget to actual | 0.20 | $190.00 | $38.00 |
| 04/09/2026 | Ben Waller | Communications re cash collateral and DIP financing issues | 0.20 | $410.00 | $82.00 |
| 04/09/2026 | Jenny Gorman | Correspondence to landlord re: payment on admin claim | 0.10 | $190.00 | $19.00 |
| 04/09/2026 | Ben Waller | Review DIP term sheet, loan docs, and interim order; analysis of budget requirements and communications re same | 0.50 | $410.00 | $205.00 |
| 04/09/2026 | Jason Hendren | Further assist with DIP request negotiations and review of requested data | 0.70 | $480.00 | $336.00 |
| 04/09/2026 | Rebecca Redwine Grow | Continued correspondence from board and CFO; Review analysis of same; Review attachments and draft financials as requested by DIP lender; Review draft responses from client; Provide edits to same; Brief conference with JLH re DIP loan documents and budget implications; Edit final responses and circulate to VLJ with AP aging | 1.30 | $450.00 | $585.00 |
| 04/10/2026 | Jason Hendren | Review status of DIP budget approval; review status of client response to Stalking Horse; correspondence to client re dip approval status | 0.20 | $480.00 | $96.00 |
| 04/10/2026 | Jenny Gorman | Review AP aging and correspondence with VLJ counsel | 0.10 | $190.00 | $19.00 |
| 04/10/2026 | Jenny Gorman | Review correspondence from Wolfspeed counsel re: approval of cc order | 0.10 | $190.00 | $19.00 |
| 04/10/2026 | Jenny Gorman | Review POC and edit liquidation analysis | 0.10 | $190.00 | $19.00 |
| 04/10/2026 | Rebecca Redwine Grow | Correspondence with Clint re funding; Review Ben Franklin marketing comments; Respond re status of Stalking | 0.30 | $450.00 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Horse motion; Update re status of cash collateral order | | | |
| 04/10/2026 | Jason Hendren | Legal research and advise client on various landlord damage claims following rejection | 0.20 | $480.00 | $96.00 |
| 04/10/2026 | Jenny Gorman | Review correspondence re lease claim | 0.10 | $190.00 | $19.00 |
| 04/10/2026 | Jenny Gorman | Email to client re: upcoming deadlines | 0.10 | $190.00 | $19.00 |
| 04/10/2026 | Jenny Gorman | Review follow up and documents provided from client into response from BA post intake questions; upload docs to BA and reply on same | 0.20 | $190.00 | $38.00 |
| 04/10/2026 | Jason Hendren | Correspondence to client and DIP lender's counsel re budget approval and funding status; Stalking Horse motion feedback | 0.20 | $480.00 | $96.00 |
| 04/10/2026 | Jenny Gorman | Correspondence with VLJ counsel re: status of approval | 0.10 | $190.00 | $19.00 |
| 04/10/2026 | Jason Hendren | Direct further revisions to Stalking Horse Motion and overbid procedures; respond to client questions | 0.40 | $480.00 | $192.00 |
| 04/10/2026 | Ben Waller | Revise stalking horse motion and communications re same | 0.30 | $410.00 | $123.00 |
| 04/10/2026 | Jenny Gorman | Draft motion to waive 4002 as to all prepetition bank accounts | 0.30 | $190.00 | $57.00 |
| 04/10/2026 | Ben Waller | Review proposed edits to final DIP financing order and communications re same | 0.30 | $410.00 | $123.00 |
| 04/11/2026 | Rebecca Redwine Grow | Telephone call with Mike Levin re 341 preparation and lease rejection | 0.40 | $450.00 | $180.00 |
| 04/11/2026 | Rebecca Redwine Grow | Circulate Stalking Horse motion and exhibits to opposing counsel; Follow up with Wolfspeed re status of final DIP order; Correspondence with VLJ re approval of DIP order edits; Provide update to counsel re Court removal of cash collateral hearing; Brief follow up with JLH re status of negotiations with VLJ | 0.80 | $450.00 | $360.00 |
| 04/11/2026 | Rebecca Redwine Grow | Review and approve motion and order to waive prepetition bank account local rule | 0.20 | $450.00 | $90.00 |
| 04/11/2026 | Rebecca Redwine Grow | Correspondence with landlord counsel re confirmation of wire | 0.10 | $450.00 | $45.00 |
| 04/12/2026 | Jenny Gorman | Review multiple correspondence re: DIP | 0.30 | $190.00 | $57.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | hearing prep; review multiple correspondence re: revisions to DIP order; finalize and upload order; email to Court re: same | | | |
| 04/13/2026 | Jenny Gorman | Review correspondence re: DIP order; review correspondence re: status of funding | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Jenny Gorman | Review multiple correspondence re: post petition rent; review correspondence to landlord counsel re: payment | 0.20 | $190.00 | $38.00 |
| 04/13/2026 | Jenny Gorman | Review correspondence with VLJ counsel re: stalking horse motion | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Jenny Gorman | Meet with RRG and complete final prep for DIP hearing | 0.30 | $190.00 | $57.00 |
| 04/13/2026 | Jenny Gorman | Review POC and edit liquidation analysis | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Jenny Gorman | Correspondence with court re: final loan docs and redline of final DIP order | 0.20 | $190.00 | $38.00 |
| 04/13/2026 | Ben Waller | Review DIP Loan Agreement and analysis of report deadlines; communications re same | 0.20 | $410.00 | $82.00 |
| 04/13/2026 | Jenny Gorman | Correspondence with client re: reporting requirement | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Ben Waller | Communications re draft stalking horse motion and attachments | 0.30 | $410.00 | $123.00 |
| 04/13/2026 | Lydia Carpenter | Assist with preparation for DIP Financing hearing and 341 Meeting | 0.20 | $325.00 | $65.00 |
| 04/13/2026 | Rebecca Redwine Grow | Travel to/from downtown for 341 hearing, cash collateral and final DIP financing hearing (billed at 1/2 hourly rate) | 0.50 | $225.00 | $112.50 |
| 04/13/2026 | Rebecca Redwine Grow | Preparation for 341 meeting and hearings on cash collateral and DIP financing; Correspondence with VLJ counsel re status of funding; Correspondence with client re reporting deadlines; Meeting with client to prepare for 341 and hearings | 1.30 | $450.00 | $585.00 |
| 04/13/2026 | Rebecca Redwine Grow | Attend 341 meeting and presentation of same | 0.50 | $450.00 | $225.00 |
| 04/13/2026 | Jenny Gorman | Correspondence with JLH re: sale motion; review multiple correspondence from Lyday re: funding and sale motion review | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Jenny Gorman | Correspondence from BA re: declaration | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | needed from DIP lender | | | |
| 04/13/2026 | Jason Hendren | Review status of DIP loan and Stalking Horse Motion feedback; assist with 341 and finance hearing preparation | 0.40 | $480.00 | $192.00 |
| 04/13/2026 | Ben Waller | Communications re carve-out issues | 0.20 | $410.00 | $82.00 |
| 04/13/2026 | Jenny Gorman | Multiple correspondence with JLH/RRG re: DIP funding to date | 0.20 | $190.00 | $38.00 |
| 04/13/2026 | Jenny Gorman | Review follow up from BA on 4002 docs; send same to Clint for review | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Jenny Gorman | Review and save DIP hearing audio to file; send to client | 0.10 | $190.00 | $19.00 |
| 04/13/2026 | Rebecca Redwine Grow | Meet with client re case strategy; Attend DIP funding hearing; Meet with counsel for VLJ re status of funding | 1.80 | $450.00 | $810.00 |
| 04/13/2026 | Rebecca Redwine Grow | Correspondence from VLJ re additional document requests for funding; Follow up with client re same | 0.20 | $450.00 | $90.00 |
| 04/13/2026 | Jason Hendren | Review results of Final DIP order hearing; efforts to resolve DIP loan budget dispute | 0.50 | $480.00 | $240.00 |
| 04/13/2026 | Lydia Carpenter | Draft Affidavit of VLJ in response to BA's request for affidavit disclosing VLJ interests related to DIP financing; discussion with legal team re: same | 0.50 | $325.00 | $162.50 |
| 04/13/2026 | Ben Waller | Review Loan Agreement and analysis of lender's discretion in approving budgets and advances; communications re same | 0.50 | $410.00 | $205.00 |
| 04/14/2026 | Ben Waller | Communications re DIP financing and stalking horse issues | 0.80 | $410.00 | $328.00 |
| 04/14/2026 | Jenny Gorman | Review cc order and final DIP financing order; send to board and Clint; edit calendar | 0.20 | $190.00 | $38.00 |
| 04/14/2026 | Rebecca Redwine Grow | Review follow up from client re status of VLJ discussions; Review modified budget; Correspondence with VLJ counsel re budget and status of stalking horse and APA | 0.30 | $450.00 | $135.00 |
| 04/14/2026 | Jason Hendren | Work meeting with RRG to resolve DIP financing issues | 0.50 | $480.00 | $240.00 |
| 04/14/2026 | Jason Hendren | Direct legal team on Stalking Horse Motion and APA resolution | 0.30 | $480.00 | $144.00 |
| 04/14/2026 | Jason Hendren | Review issues regarding APA changes; | 0.40 | $480.00 | $192.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | direct negotiations | | | |
| 04/14/2026 | Rebecca Redwine Grow | Correspondence from Lyday re stalking horse motion; Review and respond to correspondence from Smith Anderson re OCP declaration and retention; Correspondence from potential bidder; Brief call re stalking horse motion issues and timeline; Follow up re status of budget | 0.40 | $450.00 | $180.00 |
| 04/14/2026 | Jenny Gorman | Finalize and file OCP Declaration for Smith Anderson; edit calendar | 0.20 | $190.00 | $38.00 |
| 04/14/2026 | Jenny Gorman | Review correspondence re: potential purchaser | 0.10 | $190.00 | $19.00 |
| 04/14/2026 | Rebecca Redwine Grow | Telephone call from Ethara's counsel; Review and respond to email from same re Motion for Extension of Time | 0.30 | $450.00 | $135.00 |
| 04/14/2026 | Ben Waller | Review revised APA and analysis of required action; communications with VLJ counsel re same and working through proposed edits; communications with debtor re same | 1.30 | $410.00 | $533.00 |
| 04/14/2026 | Jason Hendren | Assist with APA negotiations | 0.40 | $480.00 | $192.00 |
| 04/14/2026 | Ben Waller | Preparation of application to shorten notice re sale motion and proposed order allowing same | 0.40 | $410.00 | $164.00 |
| 04/14/2026 | Jenny Gorman | Review correspondence with Gabe Mathless re: extension of Ethara AP | 0.10 | $190.00 | $19.00 |
| 04/15/2026 | Ben Waller | Revising stalking horse motion and exhibits and communications re same | 1.20 | $410.00 | $492.00 |
| 04/15/2026 | Jenny Gorman | Review multiple correspondence with client re: cure and transfer tax; edit calendar re: call on same; review multiple correspondence from Lyday re: APA, sale motion and exhibits | 0.30 | $190.00 | $57.00 |
| 04/15/2026 | Jenny Gorman | Correspondence with Clint re: Schedule G for cure contract review | 0.10 | $190.00 | $19.00 |
| 04/15/2026 | Jason Hendren | Calls with Clint, RRG and BW re executory contract assumption, cure and transfer taxes | 0.70 | $480.00 | $336.00 |
| 04/15/2026 | Rebecca Redwine Grow | Review stalking horse negotiations; Strategy call re same; Review of liquidation analysis and executory contract list; Follow up with client re conference call | 0.50 | $450.00 | $225.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/15/2026 | Jenny Gorman | Review Smith Anderson OCP declaration | 0.10 | $190.00 | $19.00 |
| 04/15/2026 | Jenny Gorman | Call with JLH re contracts; cross reference Schedule G with Exhibit B of liquidation analysis; send same to RRG/ JLH | 0.30 | $190.00 | $57.00 |
| 04/15/2026 | Rebecca Redwine Grow | Zoom meeting with client re stalking horse and APA negotiations; Delegation of action items; Brief follow up call with JLH re same | 0.80 | $450.00 | $360.00 |
| 04/15/2026 | Ben Waller | Conference call with client re APA and stalking horse issues | 0.70 | $410.00 | $287.00 |
| 04/15/2026 | Jenny Gorman | Review correspondence from Lyday re: APA edits | 0.10 | $190.00 | $19.00 |
| 04/15/2026 | Jason Hendren | Update board on APA negotiations and seek direction | 0.60 | $480.00 | $288.00 |
| 04/15/2026 | Jason Hendren | Direct legal team members on APA and Stalking Horse negotiations | 0.70 | $480.00 | $336.00 |
| 04/15/2026 | Ben Waller | Revising APA and communications re same | 1.20 | $410.00 | $492.00 |
| 04/15/2026 | Lydia Carpenter | Discussion with legal team re: status of sale motion, DIP financing issues and next steps | 0.10 | $325.00 | $32.50 |
| 04/15/2026 | Ben Waller | Further preparation of overbid purchase agreement | 0.70 | $410.00 | $287.00 |
| 04/15/2026 | Ben Waller | Further preparation of application to short notice and communications re same | 0.30 | $410.00 | $123.00 |
| 04/15/2026 | Jenny Gorman | Review correspondence and call with BW re: hearing in motion to shorten | 0.30 | $190.00 | $57.00 |
| 04/15/2026 | Jason Hendren | Assist with finalizing APA and Stalking horse motion | 0.50 | $480.00 | $240.00 |
| 04/15/2026 | Jenny Gorman | Make edits to exhibits; finalize and file stalking horse motion and motion to shorten time; correspondence with Lyday re: same; correspondence with court re: motion to shorten; upload orders; calls with BW re: notice removal and COS | 0.60 | $190.00 | $114.00 |
| 04/16/2026 | Jenny Gorman | Correspondence with court re: sale hearing; edit order and upload; correspondence with Lyday and correspondence with client re: same | 0.30 | $190.00 | $57.00 |
| 04/16/2026 | Jenny Gorman | Review order allowing extension of time | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | to answer AP; review NOA; edit calendar | | | |
| 04/16/2026 | Ben Waller | Communications re filed stalking horse motion and analysis of required action | 0.40 | $410.00 | $164.00 |
| 04/16/2026 | Ben Waller | Review signed APA and communications re same | 0.20 | $410.00 | $82.00 |
| 04/16/2026 | Jenny Gorman | Draft and file notice of hearing; review signed APA and file supplement to motion; email to RRG/JLH re: service of motion | 0.30 | $190.00 | $57.00 |
| 04/16/2026 | Ben Waller | Review/revise form Overbid agreement and communications re same | 0.70 | $410.00 | $287.00 |
| 04/16/2026 | Jenny Gorman | Review multiple correspondence re overbids and correspondence with potential overbidders | 0.20 | $190.00 | $38.00 |
| 04/16/2026 | Rebecca Redwine Grow | Correspondence with client re APA, stalking horse; Review various potential bidders, Correspondence re post-petition administrative expenses; Follow up re payment to DIP | 0.70 | $450.00 | $315.00 |
| 04/16/2026 | Ben Waller | Communications re status of data room and soliciting additional bids | 0.20 | $410.00 | $82.00 |
| 04/16/2026 | Ben Waller | Communications re melted precious metals and analysis of required action | 0.20 | $410.00 | $82.00 |
| 04/16/2026 | Lydia Carpenter | Communications from VLJ counsel re: affidavit requested by BA | 0.10 | $325.00 | $32.50 |
| 04/16/2026 | Jason Hendren | Review executory contract and advise client | 0.20 | $480.00 | $96.00 |
| 04/16/2026 | Jason Hendren | Review overbidder issues based upon Stalking Horse motion | 0.30 | $480.00 | $144.00 |
| 04/16/2026 | Jason Hendren | Review discontinued inventory issues and DIP order and advise client | 0.40 | $480.00 | $192.00 |
| 04/16/2026 | Jason Hendren | Analyze overbidder contract options re bid for less than all assets | 0.20 | $480.00 | $96.00 |
| 04/16/2026 | Jason Hendren | Review status of refinery proceeds and call to Duc's counsel | 0.20 | $480.00 | $96.00 |
| 04/17/2026 | Ben Waller | Communications with potential bidders re NDA and data room access issues | 0.50 | $410.00 | $205.00 |
| 04/17/2026 | Jenny Gorman | Review multiple correspondence to potential overbidders | 0.10 | $190.00 | $19.00 |
| 04/17/2026 | Jenny Gorman | Review Clint responses to BA 4002 follow up; send response to BA on same | 0.20 | $190.00 | $38.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/17/2026 | Jenny Gorman | Draft and file COS re: sale motion | 0.10 | $190.00 | $19.00 |
| 04/17/2026 | Rebecca Redwine Grow | Continued correspondence re status of data room; Review updates re same; Follow up re potential bidders and NDA; Review and respond to inquiry re OCP declaration and approval | 0.50 | $450.00 | $225.00 |
| 04/17/2026 | Jenny Gorman | Review and respond to Maria re: OCP declaration | 0.10 | $190.00 | $19.00 |
| 04/17/2026 | Jenny Gorman | Service of cc order and final DIP order; draft and file COS re: same | 0.40 | $190.00 | $76.00 |
| 04/17/2026 | Jenny Gorman | Correspondence with client re: related entity report | 0.10 | $190.00 | $19.00 |
| 04/17/2026 | Jenny Gorman | Review additional follow up from BA and send to Clint | 0.10 | $190.00 | $19.00 |
| 04/17/2026 | Jenny Gorman | Correspondence with Clint re: OCP payment and response deadline | 0.10 | $190.00 | $19.00 |
| 04/17/2026 | Jenny Gorman | Finalize and file supplement to sale motion; review multiple correspondence re APA and 8K | 0.10 | $190.00 | $19.00 |
| 04/17/2026 | Rebecca Redwine Grow | Correspondence re stalking horse procedure and bid process; Review and respond to inquiry re claims and noticing agent; Emails re asset purchase | 0.30 | $450.00 | $135.00 |
| 04/20/2026 | Jenny Gorman | Review multiple correspondence re: refinery proceeds and net cash flow analysis for next 2 weeks; review and save NDA from RB | 0.20 | $190.00 | $38.00 |
| 04/20/2026 | Jenny Gorman | Review and edit related entity report from client; send to JLH for final review | 0.20 | $190.00 | $38.00 |
| 04/20/2026 | Rebecca Redwine Grow | Correspondence re net cash flow; Review attachment re same; Review inquiry for NDAs; Correspondence re change orders and cancellations; Correspondence re 8k and stalking horse hearing; Follow up re google payment | 0.70 | $450.00 | $315.00 |
| 04/20/2026 | Rebecca Redwine Grow | Telephone call from Justin Truesdale re 8k issues | 0.30 | $450.00 | $135.00 |
| 04/20/2026 | Jenny Gorman | Correspondence with client re: March report deadline | 0.10 | $190.00 | $19.00 |
| 04/20/2026 | Jason Hendren | Review related entity report | 0.40 | $480.00 | $192.00 |
| 04/20/2026 | Jason Hendren | Final review and approval of 8k edits | 0.40 | $480.00 | $192.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2026 | Jason Hendren | Review status of DIP fund request; review refining proceeds; correspondence to DIP lender counsel | 0.30 | $480.00 | $144.00 |
| 04/20/2026 | Jenny Gorman | Review correspondence re refinery funds payment and budget | 0.10 | $190.00 | $19.00 |
| 04/20/2026 | Jenny Gorman | Finalize and file related entity report; edit calendar; save signed report to file | 0.20 | $190.00 | $38.00 |
| 04/20/2026 | Jason Hendren | Finalize 2 week budget correspondence to DIP counsel | 0.20 | $480.00 | $96.00 |
| 04/20/2026 | Jason Hendren | Review issues for stalking horse data room | 0.40 | $480.00 | $192.00 |
| 04/20/2026 | Rebecca Redwine Grow | Additional follow up re stalking horse issues; Correspondence re 8k and cash flow analysis; Review follow up from VLJ counsel re same | 0.30 | $450.00 | $135.00 |
| 04/21/2026 | Jenny Gorman | Review utility order, order ext time for RE report, RE report, order waiving 4002 and order allowing Ethara extension; edit calendar; correspondence with Clint re: AA deposits and deadline | 0.30 | $190.00 | $57.00 |
| 04/21/2026 | Rebecca Redwine Grow | Review interim utility order; Review extension order; Review related entity report; Review order on 4002 waiver | 0.40 | $450.00 | $180.00 |
| 04/21/2026 | Jenny Gorman | Review correspondence with Landlord counsel re: call; edit calendar on same | 0.10 | $190.00 | $19.00 |
| 04/21/2026 | Rebecca Redwine Grow | Correspondence from/to landlord counsel re conference call; Correspondence re status of data room; Review valuation issues; Follow up from potential bidder re NDA | 0.30 | $450.00 | $135.00 |
| 04/21/2026 | Jenny Gorman | Call with RRG re: sale hearing prep | 0.10 | $190.00 | $19.00 |
| 04/21/2026 | Ben Waller | Communications re status of data room and analysis of required action | 0.30 | $410.00 | $123.00 |
| 04/21/2026 | Jenny Gorman | Review correspondence from BW re: DIP deadline; edit calendar | 0.10 | $190.00 | $19.00 |
| 04/21/2026 | Jenny Gorman | Correspondence with RRG and client re: overbid deadlines | 0.10 | $190.00 | $19.00 |
| 04/21/2026 | Rebecca Redwine Grow | Review VLJ comments on proposed budget; Respond to client re stalking horse timeframe | 0.20 | $450.00 | $90.00 |
| 04/21/2026 | Jason Hendren | Review DIP counsel feedback on budget and refinery funds; correspondence to debtor | 0.30 | $480.00 | $144.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/21/2026 | Jason Hendren | Review data room updates and communications re same | 0.40 | $480.00 | $192.00 |
| 04/22/2026 | Rebecca Redwine Grow | Review budget and correspondence from Clint Pete and Mike Levin re response to VLJ demand; Follow up with VLJ re W-9, request for necessary funding and feedback on forecast | 0.40 | $450.00 | $180.00 |
| 04/22/2026 | Jenny Gorman | Multiple correspondence re: W9 needed and response to 2 week budget request | 0.10 | $190.00 | $19.00 |
| 04/22/2026 | Jenny Gorman | Review POC and edit liquidation analysis | 0.10 | $190.00 | $19.00 |
| 04/22/2026 | Jenny Gorman | Correspondence with landlord counsel to schedule call | 0.10 | $190.00 | $19.00 |
| 04/22/2026 | Rebecca Redwine Grow | Correspondence with client re data room; Follow up re W-9 and status of response from VLJ; Review and respond to various issues with client, including special counsel issues | 0.40 | $450.00 | $180.00 |
| 04/22/2026 | Jason Hendren | Review case status and correspondence with client re AP investigations, DIP funding, payment to secured creditor, data room for Stalking Horse process, and status of operations | 0.40 | $480.00 | $192.00 |
| 04/22/2026 | Ben Waller | Communications re Ethara NDA, sale procedures, NDA protocol, and data room issues | 0.50 | $410.00 | $205.00 |
| 04/22/2026 | Jenny Gorman | Follow up with client re: variance report; review and save report; review multiple correspondence re: NDA and data room access | 0.20 | $190.00 | $38.00 |
| 04/22/2026 | Rebecca Redwine Grow | Correspondence re variance report; Review of same; Brief telephone call with JLH re review and status of board response; Correspondence with board re confirmation from VLJ; Review correspondence re data room updates and potential bidders | 0.40 | $450.00 | $180.00 |
| 04/23/2026 | Ben Waller | Further communications re NDA and data room access issues | 0.40 | $410.00 | $164.00 |
| 04/23/2026 | Rebecca Redwine Grow | Telephone call with Ethara attorney re AP and UCC filing; Correspondence from VLJ re response to budget | 0.40 | $450.00 | $180.00 |
| 04/23/2026 | Rebecca Redwine Grow | Telephone call with counsel for landlord re administrative claim and stalking horse process | 0.30 | $450.00 | $135.00 |
| 04/23/2026 | Jason Hendren | Review DIP lender demand for reduced | 0.30 | $480.00 | $144.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | budget; work with Debtor on budget adjustments. Review final budget and correspondence to DIP counsel re funding | | | |
| 04/23/2026 | Jason Hendren | Review multiple correspondence re data room and potential overbidder issues | 0.30 | $480.00 | $144.00 |
| 04/23/2026 | Jason Hendren | Analyze variance report data and correspondence to DIP counsel | 0.30 | $480.00 | $144.00 |
| 04/23/2026 | Rebecca Redwine Grow | Correspondence re board meeting; Provide direction re D&O policy, notice and update re landlord discussions; Correspondence with potential special counsel | 0.30 | $450.00 | $135.00 |
| 04/23/2026 | Jason Hendren | Respond to client questions re disposition of assets and NOLs | 0.30 | $480.00 | $144.00 |
| 04/23/2026 | Jenny Gorman | Review correspondence re: DIP wire confirmation | 0.10 | $190.00 | $19.00 |
| 04/24/2026 | Rebecca Redwine Grow | Correspondence with client re update form Ethara counsel | 0.30 | $450.00 | $135.00 |
| 04/24/2026 | Jenny Gorman | Correspondence with client re: MR and VLJ wire | 0.10 | $190.00 | $19.00 |
| 04/24/2026 | Jenny Gorman | Review POC and edit liquidation analysis; review Duc's declaration | 0.10 | $190.00 | $19.00 |
| 04/24/2026 | Rebecca Redwine Grow | Review Duc Pham affidavit | 0.20 | $450.00 | $90.00 |
| 04/24/2026 | Jenny Gorman | Call with Clint re: monthly report; correspondence with RRG on same | 0.50 | $190.00 | $95.00 |
| 04/24/2026 | Jenny Gorman | Review correspondence re: Macys | 0.10 | $190.00 | $19.00 |
| 04/24/2026 | Jason Hendren | Review vendor issues and advise client | 0.20 | $480.00 | $96.00 |
| 04/24/2026 | Jenny Gorman | Review correspondence from client re: utility deposits | 0.10 | $190.00 | $19.00 |
| 04/24/2026 | Jenny Gorman | Review correspondence from landlord re unpaid rent | 0.10 | $190.00 | $19.00 |
| 04/24/2026 | Rebecca Redwine Grow | Correspondence with potential counsel re conflicts and D&O policy; Correspondence with client re inventory issue; Follow up with JG re monthly report calculation; Review correspondence with landlord counsel re admin claim and circulate to client; Confirmation re utility deposits; Follow up re conflict checks | 0.70 | $450.00 | $315.00 |
| 04/24/2026 | Ben Waller | Communications re stalking horse forms | 0.30 | $410.00 | $123.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | and procedures and analysis of required action | | | |
| 04/24/2026 | Jason Hendren | Work on Plan issues related to Debtor shell and equity treatment to preserve asset value | 0.40 | $480.00 | $192.00 |
| 04/24/2026 | Jenny Gorman | Multiple correspondence with SMVT re: scheduling call with RRG/JLH on claims | 0.10 | $190.00 | $19.00 |
| 04/24/2026 | Jason Hendren | Review D&O issues and potential counsel interviews | 0.30 | $480.00 | $144.00 |
| 04/24/2026 | Ben Waller | Discussion re limitations on NOL transfers through bankruptcy and related issues | 0.30 | $410.00 | $123.00 |
| 04/25/2026 | Rebecca Redwine Grow | Correspondence with client re payments and follow up with VLJ | 0.20 | $450.00 | $90.00 |
| 04/25/2026 | Ben Waller | Initial research re transferring NOLs and preserving/maximizing value | 0.80 | $410.00 | $328.00 |
| 04/26/2026 | Ben Waller | Further research re IRC 382 and bankruptcy exceptions/alternative limitation to 382 limitation | 0.70 | $410.00 | $287.00 |
| 04/27/2026 | Jason Hendren | Assist with hearing preparation for sale motion | 0.40 | $480.00 | $192.00 |
| 04/27/2026 | Jason Hendren | Analyze NOL and shell listing preservation and direct research | 0.50 | $480.00 | $240.00 |
| 04/27/2026 | Jenny Gorman | Follow up with Clint re: admin payment | 0.10 | $190.00 | $19.00 |
| 04/27/2026 | Rebecca Redwine Grow | Telephone call re preparation for stalking horse hearing; Review correspondence from landlord counsel and analysis of same; Review approved DIP budget; Correspondence re action items; Review deadline for responses to stalking horse motion | 0.80 | $450.00 | $360.00 |
| 04/27/2026 | Jason Hendren | Assist with fee application; review and reduce time entries | 0.60 | $480.00 | $288.00 |
| 04/27/2026 | Jenny Gorman | Review and reply to correspondence from RRG re: preference analysis; request invoices from Clint for same | 0.10 | $190.00 | $19.00 |
| 04/27/2026 | Rebecca Redwine Grow | Correspondence from/to landlord counsel re stalking horse order and administrative claim | 0.30 | $450.00 | $135.00 |
| 04/27/2026 | Lydia Carpenter | Communications from Consor IP and follow-up with RRG re: same | 0.10 | $325.00 | $32.50 |
| 04/27/2026 | Ben Waller | Further research and analysis of strategy | 0.90 | $410.00 | $369.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | and procedure for preserving and transferring debtor's NOLs | | | |
| 04/27/2026 | Rebecca Redwine Grow | Review follow up to potential bidders; Correspondence re NOLs; Brief follow up with JLH re same; Preparation for board meeting and review of agenda | 0.40 | $450.00 | $180.00 |
| 04/27/2026 | Rebecca Redwine Grow | Attend board meeting re insolvency discussion | 0.50 | $450.00 | $225.00 |
| 04/27/2026 | Jason Hendren | Conference with Debtor re board meeting | 0.50 | $480.00 | $240.00 |
| 04/27/2026 | Jason Hendren | Follow-up review tax issues | 0.40 | $480.00 | $192.00 |
| 04/28/2026 | Jenny Gorman | Review landlord response to sale motion | 0.10 | $190.00 | $19.00 |
| 04/28/2026 | Jenny Gorman | Correspondence with client re: invoices needed for preference review; review multiple correspondence re NDA and admin payment | 0.10 | $190.00 | $19.00 |
| 04/28/2026 | Jason Hendren | Further review of tax issues | 0.30 | $480.00 | $144.00 |
| 04/28/2026 | Jason Hendren | Review responses to Sale Motion to assist with hearing preparation | 0.30 | $480.00 | $144.00 |
| 04/28/2026 | Jason Hendren | Assist with Stalking Horse hearing preparation; review proposed changes to Order; review arguments for hearing and work with legal team; review issues raised by objection and analyze 363 | 1.20 | $480.00 | $576.00 |
| 04/28/2026 | Rebecca Redwine Grow | Correspondence with client re insurance issue; Review objection from landlord; Begin preparation for hearing; Follow re preference issue; Correspondence re D&O policy status and potential counsel | 1.00 | $450.00 | $450.00 |
| 04/28/2026 | Ben Waller | Communications re stalking horse motion and bidding procedures and assisting with preparation for hearing on same | 1.20 | $410.00 | $492.00 |
| 04/28/2026 | Rebecca Redwine Grow | Initial review of redline; Correspondence with VLJ counsel re administrative claimant objection | 0.40 | $450.00 | $180.00 |
| 04/28/2026 | Jenny Gorman | Meet with RRG re: C&C hearing prep; create hard file | 0.20 | $190.00 | $38.00 |
| 04/28/2026 | Jenny Gorman | Call with Clint re: preference analysis and monthly reporting | 1.10 | $190.00 | $209.00 |
| 04/28/2026 | Jenny Gorman | Review edits to APA, order, etc | 0.10 | $190.00 | $19.00 |
| 04/28/2026 | Rebecca Redwine Grow | Telephone call with Louis Spencer re | 0.30 | $450.00 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | objection | | | |
| 04/28/2026 | Ben Waller | Negotiating revisions to bidder registration form, bidding procedures, and proposed Order allowing stalking horse motion | 1.20 | $410.00 | $492.00 |
| 04/29/2026 | Jenny Gorman | Review correspondence re redline order; review correspondence with potential buyer re data room questions | 0.10 | $190.00 | $19.00 |
| 04/29/2026 | Jason Hendren | Hearing preparation for Stalking Horse motion hearing | 0.90 | $480.00 | $432.00 |
| 04/29/2026 | Jason Hendren | Address vendor 365 issues | 0.20 | $480.00 | $96.00 |
| 04/29/2026 | Ben Waller | Comparing final versions of bidding procedures, bidder registration form, overbid purchase agreement, and Order allowing sale motion; communications re same and assisting with hearing prep | 0.60 | $410.00 | $246.00 |
| 04/29/2026 | Jason Hendren | Review multiple client emails re vendors, feedback on Stalking Horse Order, status of notice to D&O | 0.30 | $480.00 | $144.00 |
| 04/29/2026 | Rebecca Redwine Grow | Preparation for stalking horse hearing; Correspondence from/to counsel for landlord; Draft direct examination and opening argument; Preparation of potential exhibits and redline of all exhibits and proposed order | 1.50 | $450.00 | $675.00 |
| 04/29/2026 | Rebecca Redwine Grow | Travel to/from hearing on Stalking Horse Motion (billed at 1/2 hourly rate) | 0.50 | $225.00 | $112.50 |
| 04/29/2026 | Rebecca Redwine Grow | Meet with counsel for VLJ, landlord and Bankruptcy Administrator; Preparation of witness; Attend and argue Motion to Approve Stalking horse and bid procedures; Follow up meeting with counsel for landlord re status of rent payments and admin claim issues | 2.00 | $450.00 | $900.00 |
| 04/29/2026 | Rebecca Redwine Grow | Follow up correspondence with client re hearing outcome; Review correspondence from Smith Anderson re 8k and SEC filings; Correspondence re preference analysis | 0.40 | $450.00 | $180.00 |
| 04/29/2026 | Jenny Gorman | Multiple correspondence with client re preference invoices for review | 0.10 | $190.00 | $19.00 |
| 04/29/2026 | Jenny Gorman | Correspondence with Court re: sale hearing; call with RRG on same; finalize and file sale order | 0.30 | $190.00 | $57.00 |
| 04/30/2026 | Jenny Gorman | Review sale order and send to client; | 0.20 | $190.00 | $38.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | edit calendar with all deadlines | | | |
| 04/30/2026 | Rebecca Redwine Grow | Conference call with potential D&O litigation counsel | 1.00 | $450.00 | $450.00 |
| 04/30/2026 | Ben Waller | Discussion re case status and analysis of required action | 0.10 | $410.00 | $41.00 |
| 04/30/2026 | Jason Hendren | Investigate D&O claims and interview potential counsel | 1.00 | $480.00 | $480.00 |
| 04/30/2026 | Lydia Carpenter | Discussion with legal team re: hearing outcome, case status and action items | 0.10 | $325.00 | $32.50 |
| 04/30/2026 | Jenny Gorman | Correspondence with client re: APA to countersign and 8K | 0.10 | $190.00 | $19.00 |
| 04/30/2026 | Jenny Gorman | Brief discussion with JLH re: plan deadline and extension needed | 0.10 | $190.00 | $19.00 |
| 04/30/2026 | Jenny Gorman | Review and save signed APA | 0.10 | $190.00 | $19.00 |
| 04/30/2026 | Rebecca Redwine Grow | Correspondence re APA; Correspondence re D&O verbiage; Brief follow up re milestones and calendar issues | 0.30 | $450.00 | $135.00 |
| 04/30/2026 | Jenny Gorman | Call with Clint re: monthly report and extension needed | 0.30 | $190.00 | $57.00 |
| 04/30/2026 | Jason Hendren | Arrange meeting with NOL consultant | 0.10 | $480.00 | $48.00 |
| 04/30/2026 | Jenny Gorman | Draft motion to ext time to file MR | 0.30 | $190.00 | $57.00 |
| 04/30/2026 | Jenny Gorman | Review correspondence and circulate call for NOL discussion | 0.10 | $190.00 | $19.00 |
| 04/30/2026 | Jason Hendren | Correspondence to Mike re notice to D&O carrier | 0.10 | $480.00 | $48.00 |
| 04/30/2026 | Rebecca Redwine Grow | Review and approve Motion for Extension; Correspondence from client re status of report; Review additional follow up from potential purchasers | 0.30 | $450.00 | $135.00 |
| 05/01/2026 | Jenny Gorman | Review correspondence from potential buyer re: additional information request | 0.10 | $190.00 | $19.00 |
| 05/01/2026 | Jenny Gorman | Review motion to ext MR deadline; edit calendar | 0.10 | $190.00 | $19.00 |
| 05/01/2026 | Jenny Gorman | Correspondence with client re: audio | 0.10 | $190.00 | $19.00 |
| 05/01/2026 | Rebecca Redwine Grow | Review draft 8K filing; Correspondence re edits to same; Review follow up from client re hearing audio | 0.40 | $450.00 | $180.00 |
| 05/01/2026 | Ben Waller | Communications re overbid forms and | 0.30 | $410.00 | $123.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | documents | | | |
| 05/01/2026 | Jason Hendren | Further review of fee application and reduction of time entries | 0.50 | $480.00 | $240.00 |
| 05/01/2026 | Jenny Gorman | Draft HRM initial fee app and send to JLH for review | 0.80 | $190.00 | $152.00 |

**Services Subtotal $105,211.50 USD**

## Expenses

| Date | Notes | Type | Quantity | Rate (USD) | Total (USD) |
|---|---|---|---|---|---|
| 03/05/2026 | COS.com- first day motion service | Expense | 1.00 | $1,286.50 | $1,286.50 |
| 03/05/2026 | Ch11 filing fee | Expense | 1.00 | $1,738.00 | $1,738.00 |
| 03/09/2026 | Postage: Mail demand letter and letter to Ring | Expense | 2.00 | $0.74 | $1.48 |
| 03/09/2026 | Postage: Service of cc order | Expense | 22.00 | $0.74 | $16.28 |
| 03/10/2026 | Parking expense | Expense | 1.00 | $23.00 | $23.00 |
| 03/10/2026 | Postage: Reservice of motion on updated creditor address | Expense | 1.00 | $0.74 | $0.74 |
| 03/17/2026 | Postage: Service of NOB on added creditors | Expense | 17.00 | $0.74 | $12.58 |
| 03/18/2026 | Postage: Service of utility motion | Expense | 5.00 | $0.74 | $3.70 |
| 03/19/2026 | Wire fees | Expense | 1.00 | $43.12 | $43.12 |
| 03/23/2026 | Copy Charges: Copy charges | Expense | 68.00 | $0.20 | $13.60 |
| 03/23/2026 | Mileage to/from DIP hearing and parking | Expense | 1.00 | $25.09 | $25.09 |
| 03/24/2026 | Postage: Service of notice of disputed claims | Expense | 2.00 | $0.74 | $1.48 |
| 04/01/2026 | Postage: Service of DIP Order | Expense | 22.00 | $1.03 | $22.66 |
| 04/02/2026 | Service of Ethara lawsuit (3) | Expense | 1.00 | $100.16 | $100.16 |
| 04/02/2026 | Service of Emergency DIP Motion | Expense | 1.00 | $837.32 | $837.32 |
| 04/02/2026 | AP filing fee | Expense | 1.00 | $350.00 | $350.00 |
| 04/02/2026 | Amendment fee | Expense | 1.00 | $34.00 | $34.00 |
| 04/13/2026 | Pacer | Expense | 1.00 | $58.40 | $58.40 |
| 04/15/2026 | Wire fees | Expense | 1.00 | $34.14 | $34.14 |
| 04/15/2026 | Parking expense | Expense | 1.00 | $23.00 | $23.00 |
| 04/17/2026 | Postage: Service of cc order and final DIP financing order | Expense | 22.00 | $1.03 | $22.66 |

| | | | | | |
|---|---|---|---|---|---|
| 04/30/2026 | Copy Charges: Copy charge | Expense | 624.00 | $0.20 | $124.80 |

**Expenses Subtotal** **$4,772.71 USD**

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lydia Carpenter | 15.0 | $325.00 | $4,875.00 |
| Jason Hendren | 55.9 | $480.00 | $26,832.00 |
| Jason Hendren | 0.5 | $240.00 | $120.00 |
| Rebecca Redwine Grow | 95.6 | $450.00 | $43,020.00 |
| Rebecca Redwine Grow | 1.5 | $225.00 | $337.50 |
| Ben Waller | 44.6 | $410.00 | $18,286.00 |
| Jenny Gorman | 59.4 | $190.00 | $11,286.00 |
| Michelle Nguyen | 3.5 | $130.00 | $455.00 |

**Subtotal** **$109,984.21 USD**

**Total** **$109,984.21 USD**

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $0.00 | + | $109,984.21 | ) - ( | $0.00 | ) = | **$109,984.21** |

| Account | Balance |
|---|---|
| Suntrust Administrative Trust Balance | $120,158.96 |
| **Total Account Balance** | **$120,158.96** |

Please make all amounts payable to: Hendren, Redwine & Malone PLLC

Please pay within 30 days.

EXHIBIT B

**BIOGRAPHICAL INFORMATION**
**HENDREN, REDWINE & MALONE, PLLC**

**JASON L. HENDREN**

Jason L. Hendren is a Board Certified Specialist in Business Bankruptcy. Mr. Hendren was admitted to the North Carolina Bar in 1999. He attended Lee University where he earned a Bachelor of Arts degree, magna cum laude, in History and received the departmental award. He received his J.D., magna cum laude, from the University of Tennessee School of Law in 1999. While in law school, Mr. Hendren served on the Tennessee Law Review as an Editor of Student Materials from 1997 through 1999 and was inducted into the Order of the Coif. Mr. Hendren is a partner with Hendren, Redwine & Malone, PLLC where he focuses his practice on Chapter 11 and Chapter 7 bankruptcy cases. Mr. Hendren specializes in solving complex business problems including financial workouts, business reorganizations and commercial disputes. He also serves as Unsecured Creditors Committee Counsel in Chapter 11 bankruptcies and as a state court Receiver. Mr. Hendren also works with bankruptcy trustees to investigate cryptocurrency assets in bankruptcy cases. In addition to his bankruptcy practice, Mr. Hendren regularly serves as a Certified Mediator in bankruptcy and other debtor/creditor cases. Mr. Hendren has been named a North Carolina Super Lawyer consecutively since 2012. Additionally, he was recognized as a "Legal Elite" in Bankruptcy for 2010 and then from 2012 to 2024 and received Legal Elite's Hall of Fame Award for Bankruptcy in 2025. He was also recognized by Best Lawyers in America in Bankruptcy and Creditor Debtor Rights from 2016-2025. Mr. Hendren has consecutively received a Ranking in Chambers USA since 2023. Mr. Hendren is frequently selected to speak at bankruptcy related seminars including the Eastern Bankruptcy Institute and the Annual Bankruptcy Institute. Mr. Hendren is also the President of the Eastern Bankruptcy Institute. He also co-authored the North Carolina Bankruptcy Practice Manual updates on Chapter 11 Reorganization in 2012, 2017, and 2022.

**REBECCA REDWINE GROW**

Rebecca Redwine Grow is a Board Certified Specialist in Business Bankruptcy. Ms. Redwine earned a Phi Beta Kappa key from North Carolina State University, where she graduated *summa cum laude* with a Bachelor of Arts in English in 2004. She then graduated from the University Of North Carolina School Of Law in 2007, where she was a client coordinator with the *pro bono* Community Legal Project and served on the executive board of the Domestic Violence Advocacy Project. She also served as a research assistant to Administrative Law Judge James J. Brown. Ms. Redwine is a partner at Hendren, Redwine & Malone, PLLC, focusing her practice on Chapter 11 and Chapter 7 bankruptcies for both businesses and individuals and civil litigation. Additionally, she counsels clients experiencing insolvency, and assists them in workouts and settlements with various lenders. Ms. Redwine was appointed to the Local Rules Committee for the United States Bankruptcy Court for the Eastern District of North Carolina in 2018 and has been Chair of the Bankruptcy Law Specialty Committee for the North Carolina State Bar Board of Legal Specialization since 2023. Currently, Ms. Redwine holds various leadership roles with the American Bankruptcy Institute (ABI), the International Women's Insolvency and Restructuring Confederation (IWIRC), the American Board of Certification and

the North Carolina Bar Association. She is a frequent presenter at bankruptcy conferences and is a guest lecturer in bankruptcy classes at the University of North Carolina School of Law and Campbell University School of Law. Ms. Redwine is frequently selected to speak at bankruptcy related seminars including the Eastern Bankruptcy Institute, the Annual Bankruptcy Institute, the Annual Southeast Bankruptcy Workshop and the NABT Annual Conference. Ms. Redwine was included in Super Lawyers magazine as a North Carolina Rising Star for consecutive years 2012 to 2026. Additionally, Ms. Redwine was selected as Legal Elite in Bankruptcy from 2013 through 2021 and received Legal Elite's Hall of Fame Award for Bankruptcy in 2022. She was selected for the 24th to 32nd Editions of Best Lawyers in America in Bankruptcy and Creditor and Debtor Rights. In 2021, 2022, and 2026 Rebecca was named Best Lawyers in America- Lawyer of the Year for Bankruptcy and Creditor Debtor Rights. In 2024, Rebecca was named Best Lawyers in America- Lawyer of the Year for Litigation- Bankruptcy. She has been consecutively ranked in Chambers USA since 2021 and in 2018 she was in the American Bankruptcy Institutes 40 Under 40 Class. In 2026, Rebecca was inducted into the 37th Class of the American College of Bankruptcy.

## BENJAMIN E.F.B. WALLER

Benjamin E.F.B. Waller earned his Bachelor of Arts degree in Chemistry with honors from Goucher College in 1992. After obtaining a Master's in Chemistry from Washington University in St. Louis in 1995, Mr. Waller attended Duke University School of Law where he served as the Year-in-Review Editor of the Alaska Law Review, graduating in 1998. He was admitted to the Alabama State Bar in 1998 and admitted to the North Carolina State Bar in 2001. Mr. Waller clerked for Judge James A. Wynn, Jr. on the North Carolina Court of Appeals. Mr. Waller has served as a member of the North Carolina Bar Association Bankruptcy Section Council. He has extensive experience in debtor/creditor rights and bankruptcy matters and has been selected for annual inclusion in Best Lawyers in America in Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law since 2018. Mr. Waller co-authored the North Carolina Bankruptcy Practice Manual updates on Jurisdiction, Venue, and Removal in 2012, 2017, and 2022. He has also spoken often at various bankruptcy seminars and has appeared frequently in Super Lawyers Magazine.

## LYDIA C. CARPENTER

Lydia C. Carpenter earned a Bachelor of Arts degree in English from the University of North Carolina at Chapel Hill in 2013. She graduated *cum laude* from Campbell University School of Law, where she was a member of the Campbell Law Review and the National Mock Trial Team, and was admitted to the North Carolina Bar in 2020. Prior to joining HRM, Lydia was a law clerk to the Honorable Judge Pamela W. McAfee at the United States Bankruptcy Court for the Eastern District of North Carolina. Lydia is admitted to practice in all state and federal courts in North Carolina. She focuses her practice on Chapter 7 and Chapter 11 bankruptcy cases for both individuals and businesses. She regularly represents debtors navigating insolvency and restructuring issues and is experienced at counseling clients related to commercial disputes as well as pre-bankruptcy workouts and settlements. She has been recognized by Super Lawyers as a North Carolina Rising Star, and Business North Carolina's Legal Elite in Bankruptcy.

Lydia is a member of the North Carolina Bar Association and serves on the NCBA's Bankruptcy Section Council. Lydia is an alumna of the National Conference of Bankruptcy Judges' Next Generation Program (2024) and Trial Skills Program (2025) and is a frequent presenter at various bankruptcy conferences. She is a member of the Carolinas Chapter of the International Women's Insolvency and Restructuring Confederation (IWIRC), the American Bankruptcy Institute, and the Order of the Barristers.

**JENNY GORMAN**

Jenny Gorman is a 2010 graduate of UNC-Wilmington with a Bachelor of Science in Criminal Justice. Ms. Gorman is a 2012 graduate of the Meredith College Paralegal Program and a North Carolina Certified Paralegal. Ms. Gorman was employed with Butler & Butler, LLP from 2006 to 2010, focusing in the area of Chapter 7 bankruptcy. Prior to joining Hendren, Redwine & Malone in 2012, Ms. Gorman was a paralegal with the United States Bankruptcy Administrator's Office, focusing on Chapter 11 bankruptcies in the Eastern District of North Carolina. Ms. Gorman has over a decade of experience in all aspects of Chapter 11 and Chapter 7 bankruptcy proceedings, including consumer and business bankruptcies. Specifically, Ms. Gorman is proficient in preparing bankruptcy schedules and all required pleadings of the Court. On a daily basis, she meets and works closely with the firm's Chapter 11 clients to enable timely filing of monthly reports and to ensure compliance with all document production requirements. In addition to her bankruptcy experience, Ms. Gorman is solely responsible for the firm's daily calendar management system and case management, which requires extensive communications with attorneys, paralegals, clients, creditors and court staff.

**MICHELLE NGUYEN**

Michelle Nguyen is a graduate of Meredith College located in Raleigh, where she earned a Bachelor of Arts in Business Administration and concentrated in Marketing and Finance. Ms. Nguyen also became a North Carolina Notary Public in October of 2022. Prior to joining Hendren, Redwine & Malone in 2024, Ms. Nguyen was employed as an Estate Planning Legal Assistant to a member attorney and associate Attorney at Walker Lambe from 2022-2024, where she worked closely with attorneys to draft legal documents which included Revocable Trusts, Wills and Powers of Attorney's. In addition to drafting, Ms. Nguyen also handled scheduling, managed attorney calendars and assisted with answering client questions. Ms. Nguyen was also employed by Triangle Law Group where she regularly provided administrative support, handled marketing matters and assisted attorneys with litigation in Landlord/Tenant matters. As a Paralegal at Hendren, Redwine & Malone, Ms. Nguyen focuses on assisting attorneys with Bankruptcy matters, specifically concentrating on Chapter 7 and Chapter 11 proceedings.

**EXHIBIT C**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**RALEIGH DIVISION**

| | | |
|---|---|---|
| **IN RE:** | ) | |
| | ) | **Case No. 26-00969-5-PWM** |
| **CHARLES & COLVARD, LTD.** | ) | |
| | ) | **Chapter 11** |
| **Debtor.** | ) | |

**ORDER ALLOWING COMPENSATION AND REIMBURSEMENT OF EXPENSES**

**THIS MATTER**, coming on to be heard upon Hendren, Redwine & Malone, PLLC'S Initial Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to 11 U.S.C. § 503(b) of the Bankruptcy Code filed by Jason L. Hendren of Hendren, Redwine & Malone, PLLC (herein "Hendren Redwine"), Counsel for the Debtor.

**IT APPEARING TO THE COURT** that Hendren Redwine has requested compensation in the amount of **ONE HUNDRED FIVE THOUSAND TWO HUNDRED ELEVEN AND 50/100 DOLLARS ($105,211.50)** and **FOUR THOUSAND SEVEN HUNDRED SEVENTY-TWO AND 21/100 DOLLARS ($4,772.71)** for reimbursement of expenses pursuant to 11 U.S.C. § 503(b), for a total of **ONE HUNDRED NINE THOUSAND NINE HUNDRED EIGHTY-FOUR AND 21/100 DOLLARS ($109,984.21)** for the period of March 3, 2026 through May 1, 2026; and

**IT FURTHER APPEARING TO THE COURT** that the rates charged and services rendered by counsel for the Debtor are reasonable and just considering the guidelines for determining the appropriateness of attorney's fees set out in Barber v. Kimbrells, Inc., 577 F.2d 216 (4th Cir. 1978), *cert. denied*, 439 U.S. 934 (1978);

**NOW THEREFORE, IT IS ORDERED, ADJUDGED AND DECREED** that the firm of Hendren Redwine is hereby allowed compensation in the amount of $105,211.50 and out-of-pocket expenses and advances in the amount of $4,772.71 for a total of $109,984.21 for the period of March 3, 2026 through May 1, 2026.

**END OF DOCUMENT**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**RALEIGH DIVISION**

| | | |
|---|---|---|
| **IN RE:** | ) | |
| | ) | **Case No. 26-00969-5-PWM** |
| **CHARLES & COLVARD, LTD.** | ) | |
| | ) | **Chapter 11** |
| **Debtor.** | ) | |

**NOTICE OF HENDREN, REDWINE & MALONE, PLLC'S INITIAL REPORT AND APPLICATION FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES PURSUANT TO 11 U.S.C. § 503(b) OF THE BANKRUPTCY CODE**

**NOTICE IS HEREBY GIVEN** that Hendren, Redwine & Malone, PLLC ("Debtor's counsel"), has filed an Initial Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to 11 U.S.C. § 503(b) of the Bankruptcy Code; and,

**FURTHER NOTICE IS HEREBY GIVEN** that Debtor's counsel has applied for compensation in the amount of **ONE HUNDRED FIVE THOUSAND TWO HUNDRED ELEVEN AND 50/100 DOLLARS ($105,211.50)** and **FOUR THOUSAND SEVEN HUNDRED SEVENTY-TWO AND 21/100 DOLLARS ($4,772.71)** for reimbursement of expenses pursuant to 11 U.S.C. § 503(b), for a total of **ONE HUNDRED NINE THOUSAND NINE HUNDRED EIGHTY-FOUR AND 21/100 DOLLARS ($109,984.21)** for the period of March 3, 2026 through May 1, 2026; and,

**FURTHER NOTICE IS HEREBY GIVEN** that the Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to Section 503(b) filed by Debtor's counsel may be allowed provided no responses and request for a hearing is made by a party in interest in writing to the Clerk of this Court within **TWENTY-ONE (21) DAYS** from the date of this notice; and,

**FURTHER NOTICE IS HEREBY GIVEN**, that if a response and a request for a hearing is filed by a party in interest in writing within the time indicated, a hearing will be conducted on the Report and Application and Response thereto at a date, time and place to be later set by the Court and all interested parties will be notified accordingly. If no request for a hearing is timely filed, the Court may rule on the Report and Application and Response thereto ex parte without further notice.

**DATED**: May 1, 2026

**HENDREN, REDWINE & MALONE, PLLC**

s/ Jason L. Hendren
Jason L. Hendren (NC State Bar No. 26869)
Rebecca Redwine Grow (NC State Bar No. 37012)
Benjamin E.F.B. Waller (NC State Bar No. 27680)

Lydia C. Carpenter (NC State Bar No. 56697)
4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone: (919) 420-7867
Facsimile: (919) 420-0475
Email: jhendren@hendrenmalone.com
rredwine@hendrenmalone.com
bwaller@hendrenmalone.com
lcarpenter@hendrenmalone.com
*Attorneys for the Debtor*

**CERTIFICATE OF SERVICE**

I, Jason L. Hendren, of 4600 Marriott Drive, Suite 150, Raleigh, North Carolina 27612, hereby certify:

That I am, and at all times hereinafter mentioned was, more than eighteen (18) years of age;

That on the 1st day of May, 2026, I served copies of the foregoing **HENDREN, REDWINE & MALONE, PLLC'S INITIAL REPORT AND APPLICATION FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES PURSUANT TO SECTION 503(B) OF THE BANKRUPTCY CODE** on the parties listed below as indicated and pursuant to the Order Limiting Notice [DE# 62]

I certify under penalty of perjury that the foregoing is true and correct.

**DATED**: May 1, 2026

**HENDREN, REDWINE & MALONE, PLLC**

s/ Jason L. Hendren
Jason L. Hendren (NC State Bar No. 26869)
Rebecca Redwine Grow (NC State Bar No. 37012)
Benjamin E.F.B. Waller (NC State Bar No. 27680)
Lydia C. Carpenter (NC State Bar No. 56697)
4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone: (919) 420-7867
Facsimile: (919) 420-0475
Email: jhendren@hendrenmalone.com
rredwine@hendrenmalone.com
bwaller@hendrenmalone.com
lcarpenter@hendrenmalone.com
*Attorneys for the Debtor*

Brian Behr (via CM/ECF)
*Office of the Bankruptcy Administrator*

Laurie Biggs (via CM/ECF)
Counsel for Wear the Passion, Inc.

Jennifer Lyday (via CM/ECF)
Kevin Sink
Patrick Costello
Counsel for Van Lang Jewelry LLC

Rebecca Lindahl (via CM/ECF)
Counsel for Wolfspeed, Inc.

| | |
|---|---|
| Louis Spencer<br>Counsel for SBP Office Owner, LP | (via CM/ECF) |
| Stuart Wilson-Patton<br>Counsel for TN Dept. of Revenue | (via CM/ECF) |