**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**RALEIGH DIVISION**

| | | |
|---|---|---|
| **IN RE:** | ) | |
| | ) | **Case No. 26-00969-5-PWM** |
| **CHARLES & COLVARD, LTD.** | ) | |
| | ) | **Chapter 11** |
| **Debtor.** | ) | |

**HENDREN, REDWINE & MALONE, PLLC'S SECOND REPORT AND APPLICATION FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES PURSUANT TO 11 U.S.C. § 503(b) OF THE BANKRUPTCY CODE**

Pursuant to the provisions of the Bankruptcy Code, the undersigned as Counsel for the Debtor, Jason L. Hendren and Hendren, Redwine & Malone, PLLC, hereby makes this report and application to the Court for approval of attorney's fees and reimbursement of expenses pursuant to Section 503(b) of the Bankruptcy Code, in connection with the services rendered by counsel to date in the course of this Chapter 11 proceeding; and, in support of this application, show the Court as follows:

1. Hendren, Redwine & Malone, PLLC (herein "Hendren Redwine") filed a voluntary Chapter 11 Petition on behalf of the Debtor on March 3, 2026.

2. The Application to Employ the firm Hendren, Redwine & Malone, PLLC as Counsel for the Debtor [Dkt. No. 7] was filed on March 3, 2026. The Order Authorizing Employment of Counsel for the Debtor was entered on March 23, 2026 [Dkt No. 52].

3. On May 1, 2026, Hendren Redwine filed an Attorney's Initial Report and Application for Approval of Compensation and Reimbursement of Expenses Pursuant to 11 U.S.C. § 503(b) of the Bankruptcy Code [Dkt. No. 88]. An Order allowing compensation and expenses of $109,984.21 was entered on June 3, 2026 [Dkt. No. 99].

4. Since filing the petition, the undersigned and members of Hendren Redwine have expended hours negotiating with various creditors and meeting with the Debtor to analyze and discuss the reorganization of the Debtor.

5. The services rendered by Debtor's counsel have been extensive, and it is vital that Debtor's counsel be allowed compensation for the services rendered to the Debtor.

6. Debtor's counsel, as referenced herein, has expended numerous hours advising the Debtor and rendering such legal services as were necessary and proper, which services are more specifically itemized on **Exhibit A**, attached hereto. **Exhibit A** reflects post-petition services rendered by each attorney and paralegal who provided services during the applicable period and the time spent and the fee charged for services, billed at the attorney's or paralegal's hourly rate. **Exhibit A** also provides a summary of the costs incurred by Hendren Redwine.

7. Members of the law firm of Hendren Redwine have experience in the area of bankruptcy and corporate reorganization. A summary of the background and qualifications of the attorneys and professional staff rendering legal and paralegal services in this case is attached as **Exhibit B** to this application.

8. In the preparation, qualification and execution of their employment as counsel for the Debtor, counsel has complied with the provisions of Sections 327, 329 and 1107(a) of the Bankruptcy Code.

9. Counsel applies for the allowance of attorney's fees pursuant to applicable provisions of statutory and case law, and asks the Court to consider the following factors in the allowance of the same:

(a) Time and labor expended.
(b) Novelty and difficulty of the questions raised.
(c) Skill required to properly perform the legal services rendered.
(d) Customary fees for like work.
(e) Time limitations imposed by the client or circumstances.
(f) Experience, reputation and ability of the attorney.
(g) Nature and length of the professional relationship between attorney and client.
(h) Attorney's fees awards in similar cases.

10. The dates, numbers and information necessary for the Court's evaluation of the factors set forth in paragraph 9 above are set forth in this Report and Application (see **Exhibit A**).

11. All the services for which compensation is requested were performed by or on behalf of the Debtor and not on behalf of any committee, creditor or other person.

12. The services performed by counsel were services for which the attorney for Debtor held the sole responsibility, and were not services for which any other party, attorney or any person had responsibility to the exclusion of the Debtor or the Debtor's counsel.

13. No commission, fee, allowance or any other payment to the undersigned has been computed on any funds paid back to the Debtor, any exemption to which the Debtor would be entitled or any comparable payment representing a refund or reimbursement to the Debtor.

14. This Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to Section 503(b) is in compliance with the standards set forth in the Bankruptcy Code, the applicable case law and other non-bankruptcy statutes and case law.

15. Hendren Redwine has incurred post-petition fees in the amount of $56,876.00 and out-of-pocket expenses and advances in the amount of 283.16 for a total of $57,159.16 from May 1, 2026 to July 2, 2026 and these items are detailed on the attached **Exhibit A**.

16. A copy of the proposed order allowing this Report and Application for Approval of

Compensation and Reimbursement of Expenses pursuant to Section 503(b) has been attached as **Exhibit C**.

**WHEREFORE**, Counsel for the Debtor prays that Hendren Redwine be allowed compensation in the amount of **FIFTY-SIX THOUSAND EIGHT HUNDRED SEVENTY-SIX AND 00/100 DOLLARS ($56,876.00)** and **TWO HUNDRED EIGHTY-THREE AND 16/100 DOLLARS ($283.16)** for reimbursement of expenses pursuant to 11 U.S.C. § 503(b), for a total of **FIFTY-SEVEN THOUSAND ONE HUNDRED FIFTY-NINE AND 16/100 DOLLARS ($57,159.16)** for the period of May 1, 2026 through July 2, 2026.

**DATED**: July 2, 2026

**HENDREN, REDWINE & MALONE, PLLC**

s/ Jason L. Hendren

Jason L. Hendren (NC State Bar No. 26869)
Rebecca Redwine Grow (NC State Bar No. 37012)
Benjamin E.F.B. Waller (NC State Bar No. 27680)
Lydia C. Carpenter (NC State Bar No. 56697)
4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone: (919) 420-7867
Facsimile: (919) 420-0475
Email: jhendren@hendrenmalone.com
rredwine@hendrenmalone.com
bwaller@hendrenmalone.com
lcarpenter@hendrenmalone.com
*Attorneys for the Debtor*

HRM HENDREN REDWINE & MALONE PLLC
ATTORNEYS AT LAW

# INVOICE

Invoice # 22768
Date: 07/02/2026
Due On: 08/01/2026

## Hendren, Redwine & Malone PLLC

4600 Marriott Dr Ste 150
Raleigh, NC 27612

Charles & Colvard, Ltd.

### Charles & Colvard, Ltd.-Workout-00498

### Workout

**Services**

| Date | Attorney | Notes | Quantity | Rate (USD) | Total (USD) |
|---|---|---|---|---|---|
| 05/01/2026 | Jason Hendren | Consult with CPA firm re NOL issues | 0.50 | $480.00 | $240.00 |
| 05/01/2026 | Ben Waller | Conference call re preserving/ transferring/monetizing NOLs and analysis of required action | 0.50 | $410.00 | $205.00 |
| 05/01/2026 | Jenny Gorman | Finalize and file HRM fee app; edit calendar | 0.20 | $190.00 | $38.00 |
| 05/04/2026 | Jenny Gorman | Correspondence with client re: quarterly fee calculation; review next 2 week budget | 0.20 | $190.00 | $38.00 |
| 05/04/2026 | Jenny Gorman | Review POC and edit liquidation analysis; review HRM fee app and order allowing extension; edit calendar | 0.20 | $190.00 | $38.00 |
| 05/04/2026 | Jason Hendren | Analyze DIP financing issues and budget | 0.40 | $480.00 | $192.00 |
| 05/04/2026 | Jenny Gorman | Review revised 2 week budget; save to file | 0.10 | $190.00 | $19.00 |
| 05/04/2026 | Rebecca Redwine Grow | Correspondence re draft two week budget; Review and respond to questions re same; Follow up with Consor re potential IP evaluation; Review edits to budget and correspondence from client re same; Delegation of action items to JG | 0.50 | $450.00 | $225.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/04/2026 | Jenny Gorman | Multiple correspondence re: C&C budget; email to J Lyday on same | 0.20 | $190.00 | $38.00 |
| 05/05/2026 | Jenny Gorman | Review correspondence re: Riskified email | 0.10 | $190.00 | $19.00 |
| 05/05/2026 | Jenny Gorman | Correspondence with client re: monthly report | 0.10 | $190.00 | $19.00 |
| 05/05/2026 | Jason Hendren | Review and address vendor relationship issues; call with Clint | 0.40 | $480.00 | $192.00 |
| 05/05/2026 | Rebecca Redwine Grow | Correspondence with potential counsel; Follow up with client re update for same; Review response from VLJ counsel re DIP budget | 0.20 | $450.00 | $90.00 |
| 05/05/2026 | Jenny Gorman | Review of current draft of March report; calculate quarterly fee and email to Clint on same | 0.30 | $190.00 | $57.00 |
| 05/05/2026 | Jason Hendren | Review and assist with DIP request negotiations | 0.30 | $480.00 | $144.00 |
| 05/05/2026 | Jenny Gorman | Correspondence with client re: quarterly fee calculation | 0.10 | $190.00 | $19.00 |
| 05/05/2026 | Jenny Gorman | Meet with RRG re: paypal account and monthly report | 0.10 | $190.00 | $19.00 |
| 05/05/2026 | Jenny Gorman | Correspondence with Clint re: logistics of paying qtr fee | 0.10 | $190.00 | $19.00 |
| 05/05/2026 | Jenny Gorman | Correspondence with client re: variance report deadline | 0.10 | $190.00 | $19.00 |
| 05/05/2026 | Rebecca Redwine Grow | Correspondence with client re DIP budget status and VLJ withholding funds; Review follow up; Correspondence with Jennifer Lyday re same | 0.40 | $450.00 | $180.00 |
| 05/06/2026 | Jenny Gorman | Review correspondence re: budget to actual and DIP funding | 0.10 | $190.00 | $19.00 |
| 05/06/2026 | Jason Hendren | Review status of funding re DIP | 0.10 | $480.00 | $48.00 |
| 05/06/2026 | Jason Hendren | Review feedback from consultant re NOL | 0.10 | $480.00 | $48.00 |
| 05/06/2026 | Jenny Gorman | Email to client re: cash collateral hearing and June budget needed | 0.10 | $190.00 | $19.00 |
| 05/06/2026 | Jenny Gorman | Review and save variance report to file | 0.10 | $190.00 | $19.00 |
| 05/06/2026 | Ben Waller | Further analysis of NOL issues and communications re same | 0.40 | $410.00 | $164.00 |
| 05/06/2026 | Rebecca Redwine Grow | Review budget to actual; | 0.40 | $450.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Correspondence with client re same; Review commentary to client; Follow up with VLJ counsel re report and funding demand | | | |
| 05/07/2026 | Jenny Gorman | Correspondence with Clint re cc budget | 0.10 | $190.00 | $19.00 |
| 05/07/2026 | Jenny Gorman | Review schedules; email to Ben re: proxy cost reimbursement claims | 0.20 | $190.00 | $38.00 |
| 05/07/2026 | Ben Waller | Communications re NDA | 0.10 | $410.00 | $41.00 |
| 05/08/2026 | Jenny Gorman | Correspondence with Clint re monthly report and NDA for potential buyer | 0.20 | $190.00 | $38.00 |
| 05/08/2026 | Jenny Gorman | Correspondence with client re June budget | 0.10 | $190.00 | $19.00 |
| 05/08/2026 | Jenny Gorman | Review POC | 0.10 | $190.00 | $19.00 |
| 05/08/2026 | Rebecca Redwine Grow | Correspondence from/to VLJ re interested parties; Follow up with client; Correspondence re D&O counsel | 0.40 | $450.00 | $180.00 |
| 05/08/2026 | Ben Waller | Review bidding procedures and Order allowing private sale; communications re same and requirement to share bids with stalking horse | 0.40 | $410.00 | $164.00 |
| 05/08/2026 | Rebecca Redwine Grow | Correspondence to/from potential D&O counsel; Follow up from client re NDAs; Review procedures under bid order | 0.40 | $450.00 | $180.00 |
| 05/08/2026 | Jenny Gorman | Review correspondence to Sherman re D&O | 0.10 | $190.00 | $19.00 |
| 05/08/2026 | Jenny Gorman | Correspondence with Clint re: June admins; correspondence to schedule call with A Sherman | 0.10 | $190.00 | $19.00 |
| 05/08/2026 | Jenny Gorman | Call with client re: monthly report questions | 0.20 | $190.00 | $38.00 |
| 05/08/2026 | Jenny Gorman | Draft 4th cc order and edit budget format from client; email to clerk re: return date; email to RRG/JLH re review of same | 0.30 | $190.00 | $57.00 |
| 05/11/2026 | Jenny Gorman | Review POC and edit liquidation analysis | 0.10 | $190.00 | $19.00 |
| 05/11/2026 | Jenny Gorman | Review multiple correspondence re: data room information | 0.10 | $190.00 | $19.00 |
| 05/11/2026 | Jason Hendren | Review client questions re stalking horse process | 0.10 | $480.00 | $48.00 |
| 05/11/2026 | Jenny Gorman | Review and respond to correspondence from Lyday and BA re: cc budget and order | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/11/2026 | Jenny Gorman | Review draft March report from client and make additional edits; follow up re: AP report; email to RRG re review of same | 0.50 | $190.00 | $95.00 |
| 05/11/2026 | Rebecca Redwine Grow | Correspondence from VLJ and BA re cash collateral order and budget; Review and edit monthly report; Correspondence with client re status of reporting | 0.50 | $450.00 | $225.00 |
| 05/11/2026 | Jenny Gorman | Review correspondence with client re: April report | 0.10 | $190.00 | $19.00 |
| 05/11/2026 | Jenny Gorman | Finalize and file March report and notice of fees paid; multiple emails with client on same | 0.30 | $190.00 | $57.00 |
| 05/11/2026 | Jenny Gorman | Follow up with counsel re: C/C order approval | 0.10 | $190.00 | $19.00 |
| 05/11/2026 | Jenny Gorman | Correspondence with Court re: c/c hearing | 0.10 | $190.00 | $19.00 |
| 05/11/2026 | Rebecca Redwine Grow | Correspondence re cash collateral hearing; Follow up with Wolfspeed and VLJ counsel re same | 0.20 | $450.00 | $90.00 |
| 05/12/2026 | Jenny Gorman | Review approval from Wolfspeed counsel; finalize and upload cc order; email to clerk on same | 0.20 | $190.00 | $38.00 |
| 05/12/2026 | Jenny Gorman | Review March report; email to client on same | 0.10 | $190.00 | $19.00 |
| 05/12/2026 | Jenny Gorman | Correspondence with secured counsel and RRG re: cash collateral hearing | 0.10 | $190.00 | $19.00 |
| 05/12/2026 | Jason Hendren | Review status of sale process and overbid interest; review deadlines | 0.30 | $480.00 | $144.00 |
| 05/12/2026 | Rebecca Redwine Grow | Correspondence with Court re cash collateral hearing; Follow up with client re update for same | 0.30 | $450.00 | $135.00 |
| 05/12/2026 | Jenny Gorman | Correspondence with RRG re upcoming deadlines | 0.10 | $190.00 | $19.00 |
| 05/12/2026 | Michelle Nguyen | Print four copies of 4th Cash Collateral Order/Budget for Hearing; Hand to RRG | 0.10 | $130.00 | $13.00 |
| 05/12/2026 | Rebecca Redwine Grow | Travel to/from Court for cash collateral hearing (billed at 1/2 hourly rate) | 0.80 | $225.00 | $180.00 |
| 05/12/2026 | Rebecca Redwine Grow | Attend cash collateral hearing; Meet with counsel for BA and VLJ (0.4); Follow up correspondence with client re hearing, D&O policies; Respond to potential D&O counsel re same (0.2) | 0.60 | $450.00 | $270.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/13/2026 | Jenny Gorman | Review correspondence re: multiple D&O policies; review update on hearing | 0.10 | $190.00 | $19.00 |
| 05/13/2026 | Jenny Gorman | Review and save audio to file | 0.10 | $190.00 | $19.00 |
| 05/13/2026 | Jason Hendren | Preparation and interview with potential special counsel for D&O litigation | 1.00 | $480.00 | $480.00 |
| 05/13/2026 | Rebecca Redwine Grow | Conference call with potential D&O counsel and client (1.0); Brief follow up call with client re Trinity and other issues | 1.30 | $450.00 | $585.00 |
| 05/14/2026 | Rebecca Redwine Grow | Circulate bid requirements to client | 0.20 | $450.00 | $90.00 |
| 05/14/2026 | Ben Waller | Communications re NOL issues | 0.20 | $410.00 | $82.00 |
| 05/14/2026 | Jenny Gorman | Review 4th Cash Collateral Order and email to client with a list of upcoming deadlines | 0.20 | $190.00 | $38.00 |
| 05/14/2026 | Jenny Gorman | Draft and file COS re cc order; service of cc order | 0.40 | $190.00 | $76.00 |
| 05/14/2026 | Jenny Gorman | Correspondence from client re: Fuzion response | 0.10 | $190.00 | $19.00 |
| 05/14/2026 | Rebecca Redwine Grow | Teams meeting with potential D&O counsel | 0.60 | $450.00 | $270.00 |
| 05/14/2026 | Jenny Gorman | Call with RRG re NOL analysis; review and reply to correspondence from BW re: financial information needed for NOL analysis | 0.30 | $190.00 | $57.00 |
| 05/15/2026 | Jason Hendren | Review derivative action issues and direct research effort | 0.30 | $480.00 | $144.00 |
| 05/15/2026 | Rebecca Redwine Grow | Correspondence with client and counsel re D&O; Correspondence with potential bidder | 0.30 | $450.00 | $135.00 |
| 05/15/2026 | Rebecca Redwine Grow | Correspondence re jewelry balance; Review and respond to potential D&O counsel | 0.40 | $450.00 | $180.00 |
| 05/15/2026 | Lydia Carpenter | Research regarding Fourth Circuit precedent related to derivative actions and DIP/Trustee standing to bring same on behalf of shareholders | 0.40 | $325.00 | $130.00 |
| 05/18/2026 | Jenny Gorman | Review Ethara answer and save to file | 0.10 | $190.00 | $19.00 |
| 05/18/2026 | Jenny Gorman | Review correspondence re: cash flow analysis and refinery proceeds | 0.10 | $190.00 | $19.00 |
| 05/18/2026 | Rebecca Redwine Grow | Correspondence re finished jewelry and data room information; Review confirmation from board | 0.20 | $450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/18/2026 | Rebecca Redwine Grow | Correspondence from/to landlord counsel; Review Ethara answer; Follow up with client re multiple issues | 0.40 | $450.00 | $180.00 |
| 05/18/2026 | Ben Waller | Communications re signed NDAs and data room access issues | 0.20 | $410.00 | $82.00 |
| 05/18/2026 | Jenny Gorman | Review correspondence to Lyday re: budget for approval | 0.10 | $190.00 | $19.00 |
| 05/18/2026 | Jason Hendren | Review excess inventory issues; review NDA status; review latest budget needs and DIP issues related thereto | 0.40 | $480.00 | $192.00 |
| 05/18/2026 | Ben Waller | Further analysis of NOLs and communications re same | 0.50 | $410.00 | $205.00 |
| 05/18/2026 | Jenny Gorman | Review multiple correspondence re: brand licensing | 0.10 | $190.00 | $19.00 |
| 05/18/2026 | Rebecca Redwine Grow | Correspondence from client re lease rejection | 0.20 | $450.00 | $90.00 |
| 05/19/2026 | Jenny Gorman | Follow up with Clint re: upcoming deadlines; follow up re: info needed for preference analysis | 0.10 | $190.00 | $19.00 |
| 05/19/2026 | Rebecca Redwine Grow | Zoom meeting with potential bidder and Mike Levin | 0.50 | $450.00 | $225.00 |
| 05/19/2026 | Rebecca Redwine Grow | Correspondence re landlord claim and strategy for response; Review response from VLJ re budget reduction request | 0.30 | $450.00 | $135.00 |
| 05/19/2026 | Rebecca Redwine Grow | Review revised budget and cuts to same; Direction to client re circulation | 0.20 | $450.00 | $90.00 |
| 05/19/2026 | Jenny Gorman | Review correspondence from Clint re: May budget | 0.10 | $190.00 | $19.00 |
| 05/20/2026 | Ben Waller | Compare APA and overbid agreement and correspondence with M. Levin re same and bidding procedures | 0.50 | $410.00 | $205.00 |
| 05/20/2026 | Jenny Gorman | Review POC and edit liquidation analysis; review notice to file preconference report in Ethara AP | 0.10 | $190.00 | $19.00 |
| 05/20/2026 | Rebecca Redwine Grow | Review order regarding preconference report in Ethara lawsuit; Correspondence with client re budget and VLJ approval; Review amended POC from Mass DOR | 0.30 | $450.00 | $135.00 |
| 05/20/2026 | Jenny Gorman | Review variance report and save to file; correspondence with Mike on same | 0.10 | $190.00 | $19.00 |
| 05/20/2026 | Rebecca Redwine Grow | Correspondence re variance report; Review same | 0.30 | $450.00 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/20/2026 | Jenny Gorman | Review Amante NDA | 0.10 | $190.00 | $19.00 |
| 05/20/2026 | Jenny Gorman | Send variance report to Lyday | 0.10 | $190.00 | $19.00 |
| 05/21/2026 | Ben Waller | Communications re NOLs and information required to further analyze; compiling documents and information and communications with KPC re same | 0.60 | $410.00 | $246.00 |
| 05/21/2026 | Jenny Gorman | Correspondence with BW re: 25 return and NOL; review email from client on same | 0.10 | $190.00 | $19.00 |
| 05/21/2026 | Jason Hendren | Review issues for summary judgment in the Ethara AP; review NOL status of information; review plan issues | 0.30 | $480.00 | $144.00 |
| 05/22/2026 | Lydia Carpenter | Continue to research case law regarding estate ownership of derivative shareholder actions; follow-up with JLH re: same | 0.90 | $325.00 | $292.50 |
| 05/22/2026 | Jenny Gorman | Draft motion to extend plan deadline; send to RRG for review | 0.30 | $190.00 | $57.00 |
| 05/24/2026 | Lydia Carpenter | Brief meeting with legal team re: upcoming case deadlines and action items | 0.10 | $325.00 | $32.50 |
| 05/26/2026 | Jenny Gorman | Review BA no obj to fee app | 0.10 | $190.00 | $19.00 |
| 05/26/2026 | Ben Waller | Discussion re case status and analysis of required action | 0.10 | $410.00 | $41.00 |
| 05/26/2026 | Jenny Gorman | Follow up with client re: April report | 0.10 | $190.00 | $19.00 |
| 05/26/2026 | Ben Waller | Initial preparation of Ch. 11 plan | 0.90 | $410.00 | $369.00 |
| 05/26/2026 | Rebecca Redwine Grow | Review and edit Motion and Order for Extension of Time; Correspondence with counsel for landlord; Follow up with client re same | 0.40 | $450.00 | $180.00 |
| 05/26/2026 | Jenny Gorman | Finalize and file motion to ext plan deadline; edit calendar | 0.20 | $190.00 | $38.00 |
| 05/26/2026 | Jason Hendren | Review status of interested parties, sales procedure deadlines, and potential sale of other assets outside of APA | 0.10 | $480.00 | $48.00 |
| 05/27/2026 | Jenny Gorman | Correspondence to client to schedule call to discuss multiple issues | 0.10 | $190.00 | $19.00 |
| 05/27/2026 | Jenny Gorman | Finalize meeting with board and edit calendar | 0.10 | $190.00 | $19.00 |
| 05/27/2026 | Rebecca Redwine Grow | Telephone call from potential note purchaser; Correspondence with client re | 0.40 | $450.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | proceeds and conference call | | | |
| 05/28/2026 | Jenny Gorman | Review order extending plan deadline; edit calendar | 0.10 | $190.00 | $19.00 |
| 05/28/2026 | Jenny Gorman | Correspondence with BW re status of preference review | 0.10 | $190.00 | $19.00 |
| 05/29/2026 | Jenny Gorman | Review and save POC | 0.10 | $190.00 | $19.00 |
| 05/29/2026 | Rebecca Redwine Grow | Correspondence with client and Sills Cummis re D&O issues; Brief follow up with JLH | 0.20 | $450.00 | $90.00 |
| 05/29/2026 | Ben Waller | Review defendant's answer in Ethara AP | 0.40 | $410.00 | $164.00 |
| 06/01/2026 | Jenny Gorman | Follow up with client re: status of April report | 0.10 | $190.00 | $19.00 |
| 06/01/2026 | Jason Hendren | Review two week budget and refinery proceeds | 0.20 | $480.00 | $96.00 |
| 06/01/2026 | Jenny Gorman | Review cash flow report from client | 0.10 | $190.00 | $19.00 |
| 06/01/2026 | Ben Waller | Analysis of APA and OPA issues and communications re same | 0.40 | $410.00 | $164.00 |
| 06/01/2026 | Jason Hendren | Call with Board to discuss potential bidders, 363 process, plan process, non-sold assets, litigation trust | 1.00 | $480.00 | $480.00 |
| 06/01/2026 | Rebecca Redwine Grow | Zoom meeting with board re non-monetary assets and 363 sale | 1.00 | $450.00 | $450.00 |
| 06/01/2026 | Rebecca Redwine Grow | Correspondence from Sills re conference call; Brief follow up re same | 0.20 | $450.00 | $90.00 |
| 06/01/2026 | Rebecca Redwine Grow | Correspondence re status of monthly report | 0.20 | $450.00 | $90.00 |
| 06/01/2026 | Rebecca Redwine Grow | Correspondence from MOKA; Provided updated summary of case status to same | 0.20 | $450.00 | $90.00 |
| 06/01/2026 | Jenny Gorman | Review correspondence with NY counsel re: status report | 0.10 | $190.00 | $19.00 |
| 06/01/2026 | Rebecca Redwine Grow | Review DIP budget and correspondence re same; Review June cash collateral budget; Correspondence re inventory; Follow up with JG re action items for cash collateral | 0.50 | $450.00 | $225.00 |
| 06/01/2026 | Jenny Gorman | Circulate 2 week budget to VLJ counsel | 0.10 | $190.00 | $19.00 |
| 06/01/2026 | Jenny Gorman | Draft motion to ext time to file April report | 0.20 | $190.00 | $38.00 |
| 06/01/2026 | Rebecca Redwine Grow | Review Motion and Order for Extension | 0.30 | $450.00 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | of Time; Approval of same; Correspondence with client re excluded assets | | | |
| 06/01/2026 | Jenny Gorman | Finalize and file motion to ext time to file April report; edit calendar | 0.10 | $190.00 | $19.00 |
| 06/01/2026 | Jenny Gorman | Review correspondence re: refinery proceeds | 0.10 | $190.00 | $19.00 |
| 06/01/2026 | Jason Hendren | Review sales procedures to respond to potential buyer questions | 0.50 | $480.00 | $240.00 |
| 06/02/2026 | Ben Waller | Communications re overbid requirements and issues | 0.10 | $410.00 | $41.00 |
| 06/02/2026 | Jenny Gorman | Draft next cash collateral order and save budget to file; email to RRG re: review and edit of same | 0.30 | $190.00 | $57.00 |
| 06/02/2026 | Jenny Gorman | Correspondence with clerk re: fee app order | 0.10 | $190.00 | $19.00 |
| 06/02/2026 | Jason Hendren | Review issues regarding sales procedure, deadlines, highest, and best offers, an impact on Dip loan | 0.50 | $480.00 | $240.00 |
| 06/02/2026 | Rebecca Redwine Grow | Correspondence with client re bid procedures and qualified bid requirements; Review and circulate order re same | 0.30 | $450.00 | $135.00 |
| 06/02/2026 | Rebecca Redwine Grow | Telephone call from counsel for landlord re potential offer (0.3); Correspondence with client re meeting to discuss bids; Follow up re data room issues | 0.40 | $450.00 | $180.00 |
| 06/02/2026 | Jason Hendren | Direct analysis of DIP wind down and termination issues and impact on case | 0.30 | $480.00 | $144.00 |
| 06/02/2026 | Ben Waller | Communications re DIP financing and professional funding issues | 0.20 | $410.00 | $82.00 |
| 06/02/2026 | Jenny Gorman | Review correspondence re potential bidders and refinery proceeds; correspondence with client to schedule post bid call; edit calendar | 0.10 | $190.00 | $19.00 |
| 06/02/2026 | Jenny Gorman | Correspondence with clerk re return date for cash collateral due to closing | 0.10 | $190.00 | $19.00 |
| 06/02/2026 | Rebecca Redwine Grow | Review and approve cash collateral order; Delegation of action items re same | 0.20 | $450.00 | $90.00 |
| 06/02/2026 | Rebecca Redwine Grow | Review and respond to correspondence with potential bidder; Telephone call with Mike Levin re case update and Sills | 0.30 | $450.00 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | contact | | | |
| 06/02/2026 | Jenny Gorman | Correspondence with A Sherman to schedule call; edit calendar | 0.10 | $190.00 | $19.00 |
| 06/02/2026 | Rebecca Redwine Grow | Additional follow up from potential bidders re inventory | 0.20 | $450.00 | $90.00 |
| 06/03/2026 | Jason Hendren | Review various potential bidder emails and questions related to sale; review a number of sale procedure scenarios that might arise to advise the board | 0.80 | $480.00 | $384.00 |
| 06/03/2026 | Jason Hendren | Review various sale questions raised by client throughout day and advise | 0.60 | $480.00 | $288.00 |
| 06/03/2026 | Jenny Gorman | Review consent from Lyday and BA; finalize and upload CC order; email to clerk re: same and edit calendar | 0.30 | $190.00 | $57.00 |
| 06/03/2026 | Jenny Gorman | Follow up with Clint re: budget to actual reporting | 0.10 | $190.00 | $19.00 |
| 06/03/2026 | Jason Hendren | Assist with DIP budget issues | 0.20 | $480.00 | $96.00 |
| 06/03/2026 | Ben Waller | Review Overbid Purchase Agreement and bidding procedures; communications re same and bidding issues | 0.90 | $410.00 | $369.00 |
| 06/03/2026 | Jason Hendren | Call with Mike re auction procedures; discussions with overbid parties; sale hearing and order timing; options | 0.50 | $480.00 | $240.00 |
| 06/03/2026 | Rebecca Redwine Grow | Correspondence with counsel, BA re cash collateral order; Resolution of same; Correspondence with client and CFO re budget, inventory, fees and bidding process; Brief follow up with JLH re same | 0.50 | $450.00 | $225.00 |
| 06/03/2026 | Jason Hendren | Updated review of bid procedures to prepare for overbids and to advise the Board | 0.50 | $480.00 | $240.00 |
| 06/03/2026 | Ben Waller | Communications re APA and DIP loan agreement | 0.20 | $410.00 | $82.00 |
| 06/03/2026 | Jenny Gorman | Review correspondence from clerk re: removal of hearing | 0.10 | $190.00 | $19.00 |
| 06/03/2026 | Ben Waller | Review and analysis of carve-out provisions and application of carve-out reserve following sale/maturity | 0.80 | $410.00 | $328.00 |
| 06/03/2026 | Jenny Gorman | Review NY counsel summary to NY court | 0.10 | $190.00 | $19.00 |
| 06/03/2026 | Jenny Gorman | Review and save HRM fee app order | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | and save to file; email to JLH/RRG on same | | | |
| 06/03/2026 | Rebecca Redwine Grow | Correspondence re Ethara lawsuit; Short debrief with JLH re status of bidders and strategy re same | 0.30 | $450.00 | $135.00 |
| 06/03/2026 | Jenny Gorman | Call with Clint re: update on budget to actual and monthly reporting; update re: preference invoice review | 0.20 | $190.00 | $38.00 |
| 06/03/2026 | Jenny Gorman | Review multiple correspondence, finalize and send variance report to VLJ counsel | 0.20 | $190.00 | $38.00 |
| 06/04/2026 | Jenny Gorman | Review cash collateral order and edit calendar; review order extending time for MR | 0.10 | $190.00 | $19.00 |
| 06/04/2026 | Jason Hendren | Review DIP variances | 0.20 | $480.00 | $96.00 |
| 06/04/2026 | Jason Hendren | Review additional bidder requests | 0.10 | $480.00 | $48.00 |
| 06/04/2026 | Rebecca Redwine Grow | Correspondence re budget variance; Review cash collateral order; Correspondence with client re same | 0.30 | $450.00 | $135.00 |
| 06/04/2026 | Ben Waller | Communications re OPA and potential overbidders | 0.40 | $410.00 | $164.00 |
| 06/04/2026 | Ben Waller | Review proposed edits to OPA from prospective bidder and communications re same; negotiating with prospective bidder's counsel; revising OPA and communications re same | 1.70 | $410.00 | $697.00 |
| 06/04/2026 | Ben Waller | Communications re DIP financing issues and analysis of required action | 0.70 | $410.00 | $287.00 |
| 06/04/2026 | Ben Waller | Communications re potential note sale and credit bid issues | 0.30 | $410.00 | $123.00 |
| 06/04/2026 | Rebecca Redwine Grow | Correspondence with bidders; Review follow up from VLJ re refusal to fund; Telephone calls with client and counsel re same; Review bid procedures | 0.50 | $450.00 | $225.00 |
| 06/04/2026 | Jason Hendren | Review status of DIP funding; review correspondence between lender and debtor; review status of loan document compliance | 0.30 | $480.00 | $144.00 |
| 06/04/2026 | Rebecca Redwine Grow | Follow up telephone calls with Mike Levin and Ben Franklin regarding bid process | 0.50 | $450.00 | $225.00 |
| 06/05/2026 | Rebecca Redwine Grow | Correspondence with out-of-state counsel re substitution of counsel; Respond re update from AP; | 0.30 | $450.00 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Correspondence re D&O policy | | | |
| 06/05/2026 | Jenny Gorman | Review correspondence from Ethara counsel re: NY lawsuit and new deadlines; edit calendar | 0.20 | $190.00 | $38.00 |
| 06/05/2026 | Ben Waller | Communications with C&C and various overbidders re OPA issues and bid packages | 1.30 | $410.00 | $533.00 |
| 06/05/2026 | Jason Hendren | Review and respond to director question regarding D&O claim and APA | 0.20 | $480.00 | $96.00 |
| 06/05/2026 | Jason Hendren | Review potential bidder activity and respond to bidder requests, including wiring instructions | 0.20 | $480.00 | $96.00 |
| 06/05/2026 | Jason Hendren | Call with director re status of stalking horse bids | 0.20 | $480.00 | $96.00 |
| 06/05/2026 | Rebecca Redwine Grow | Correspondence with client re bids; Review correspondence from bidders re deposit; Delegation of action items re same; Review follow up re wire | 0.50 | $450.00 | $225.00 |
| 06/05/2026 | Jenny Gorman | Multiple calls with overbidders re: wires for deposits; correspondence with JLH re: same | 0.30 | $190.00 | $57.00 |
| 06/05/2026 | Jenny Gorman | Call with BW re: requirement to provide bids to VLJ | 0.10 | $190.00 | $19.00 |
| 06/05/2026 | Ben Waller | Communications re overbid packages, bidding procedures, and providing completed packages to lender | 0.70 | $410.00 | $287.00 |
| 06/05/2026 | Jason Hendren | Work with debtor, proposed bidders, and legal team Re overbid, deadline, bid packages and sale logistics | 1.40 | $480.00 | $672.00 |
| 06/05/2026 | Rebecca Redwine Grow | Follow up from additional bidder re deposit and wire instructions; Respond to same | 0.30 | $450.00 | $135.00 |
| 06/05/2026 | Ben Waller | Discussion with counsel for Fusion Creations re potential bid | 0.50 | $410.00 | $205.00 |
| 06/05/2026 | Ben Waller | Discussion with Mike re inventory fluctuations and valuation issues | 0.30 | $410.00 | $123.00 |
| 06/05/2026 | Ben Waller | Discussion with G. Gliksburg re OPA and overbid issues and potential bid | 0.50 | $410.00 | $205.00 |
| 06/05/2026 | Rebecca Redwine Grow | Correspondence with Light & Star; Review follow up from VLJ; Brief follow up with BW re action items | 0.20 | $450.00 | $90.00 |
| 06/05/2026 | Jason Hendren | Review refinery proceeds and status of | 0.10 | $480.00 | $48.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | DIP | | | |
| 06/06/2026 | Ben Waller | Communications re DIP funding issues | 0.30 | $410.00 | $123.00 |
| 06/06/2026 | Ben Waller | Communications re status of overbid packages and analysis of required action | 0.30 | $410.00 | $123.00 |
| 06/06/2026 | Jason Hendren | Correspondence with overbidders and review bid packages on date of deadline | 0.80 | $480.00 | $384.00 |
| 06/08/2026 | Jenny Gorman | Correspondence with RRG re notice from court | 0.10 | $190.00 | $19.00 |
| 06/08/2026 | Jenny Gorman | Review final utility order and Ethara POC; edit liquidation analysis and send to JLH/RRG | 0.20 | $190.00 | $38.00 |
| 06/08/2026 | Jenny Gorman | Follow up with client re: April report | 0.10 | $190.00 | $19.00 |
| 06/08/2026 | Jenny Gorman | Complete summary of differences of each bid v. VLJ bid; email to JLH/RRG re: same | 0.40 | $190.00 | $76.00 |
| 06/08/2026 | Rebecca Redwine Grow | Correspondence with CFO re bids; Review status of all bids and deadline for notification; Follow up correspondence from VLJ counsel re status of funding | 0.40 | $450.00 | $180.00 |
| 06/08/2026 | Rebecca Redwine Grow | Review Ethara proof of claim and supporting documentation | 0.20 | $450.00 | $90.00 |
| 06/08/2026 | Jason Hendren | Compare and contrast overbid agreements to prepare for board call | 1.00 | $480.00 | $480.00 |
| 06/08/2026 | Rebecca Redwine Grow | Zoom meeting with client re review of bids | 1.00 | $450.00 | $450.00 |
| 06/08/2026 | Jenny Gorman | Draft and file COS re cc order; service of same | 0.30 | $190.00 | $57.00 |
| 06/08/2026 | Jason Hendren | Conference with Board to review overbid agreements, evidence of financial ability, and discuss upcoming auction, closing, and post-closing operational issues | 1.00 | $480.00 | $480.00 |
| 06/08/2026 | Lydia Carpenter | Discussion with legal team re: status of adversary proceedings and strategy related to same | 0.10 | $325.00 | $32.50 |
| 06/08/2026 | Jenny Gorman | Call from LC re: Wolfspeed AP | 0.10 | $190.00 | $19.00 |
| 06/08/2026 | Jason Hendren | Analyze closing issues, lien priority, credit bid issues and net proceeds to the estate | 0.40 | $480.00 | $192.00 |
| 06/08/2026 | Jenny Gorman | Follow up with client re: April statements | 0.10 | $190.00 | $19.00 |
| 06/08/2026 | Jenny Gorman | Create sharefile for VLJ re overbid | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/08/2026 | Jason Hendren | Organize bid information and send to VLJ counsel; prepare correspondence for Qualified Bidders; review bids further | 0.80 | $480.00 | $384.00 |
| 06/08/2026 | Rebecca Redwine Grow | Correspondence re DIP budget funding; Telephone call re allocation of expenses; Correspondence with VLJ counsel re bid packages | 0.40 | $450.00 | $180.00 |
| 06/08/2026 | Jenny Gorman | Draft motion to extend time to assume or reject leases; send to JLH for review; finalize and file same | 0.40 | $190.00 | $76.00 |
| 06/08/2026 | Jason Hendren | Finalize correspondence with Qualified Bidders pursuant to bid procedures after communication with board | 0.50 | $480.00 | $240.00 |
| 06/08/2026 | Jason Hendren | Review commercial lease issues and review motion for extension | 0.20 | $480.00 | $96.00 |
| 06/08/2026 | Rebecca Redwine Grow | Review financial information from L&S; Correspondence with client re status of bids and company records | 0.30 | $450.00 | $135.00 |
| 06/08/2026 | Ben Waller | Communications re DIP funding and asset sale procedures | 0.30 | $410.00 | $123.00 |
| 06/09/2026 | Jenny Gorman | Correspondence with C&C re: data access; correspondence with RRG re: preference analysis | 0.10 | $190.00 | $19.00 |
| 06/09/2026 | Jenny Gorman | Correspondence with RRG re: admins | 0.10 | $190.00 | $19.00 |
| 06/09/2026 | Jason Hendren | Review post-closing issues re data retention and access to books | 0.10 | $480.00 | $48.00 |
| 06/09/2026 | Jason Hendren | Review and respond to questions from Qualified Bidders | 0.10 | $480.00 | $48.00 |
| 06/09/2026 | Jason Hendren | Finalize overbid group; review supplemental financial documents and notify bidder | 0.30 | $480.00 | $144.00 |
| 06/09/2026 | Jenny Gorman | Review and save L&S proof of funds to file | 0.10 | $190.00 | $19.00 |
| 06/09/2026 | Jason Hendren | Correspondence to Debtor re status of Qualified Bidders | 0.10 | $480.00 | $48.00 |
| 06/09/2026 | Jason Hendren | Call with Andrew Sherman re special counsel assistance for litigation trust | 0.50 | $480.00 | $240.00 |
| 06/09/2026 | Rebecca Redwine Grow | Correspondence with client re bidders; Review follow up with DIP; Review budget; Correspondence re wire status | 0.40 | $450.00 | $180.00 |
| 06/09/2026 | Rebecca Redwine Grow | Zoom conference call with Andrew Sherman re D&O strategy | 0.50 | $450.00 | $225.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/09/2026 | Jason Hendren | Address client questions about auction mechanics and details | 0.20 | $480.00 | $96.00 |
| 06/09/2026 | Rebecca Redwine Grow | Follow up facetime meeting with Mike Levin re outstanding case issues and action items | 0.20 | $450.00 | $90.00 |
| 06/09/2026 | Rebecca Redwine Grow | Draft joint pre-conference report and circulate to opposing counsel for review and edit | 0.50 | $450.00 | $225.00 |
| 06/09/2026 | Jenny Gorman | Review correspondence to Ethara counsel re: preconference report | 0.10 | $190.00 | $19.00 |
| 06/09/2026 | Jenny Gorman | Brief meeting with RRG re: status of invoices for preference review | 0.10 | $190.00 | $19.00 |
| 06/09/2026 | Jenny Gorman | Review and modify April report; email to RRG for final review | 0.40 | $190.00 | $76.00 |
| 06/09/2026 | Rebecca Redwine Grow | Zoom meeting with Mike Levin and Clint Pete re books and records | 0.50 | $450.00 | $225.00 |
| 06/09/2026 | Rebecca Redwine Grow | Review April monthly report; Delegation of action items re same; Correspondence re VLJ funds and disbursement of same | 0.50 | $450.00 | $225.00 |
| 06/09/2026 | Jenny Gorman | Send April report to client for review | 0.10 | $190.00 | $19.00 |
| 06/09/2026 | Jenny Gorman | Correspondence with Clint re: preference invoices | 0.10 | $190.00 | $19.00 |
| 06/09/2026 | Jenny Gorman | Finalize and file April report; upload statements to BA | 0.20 | $190.00 | $38.00 |
| 06/09/2026 | Ben Waller | Review DIP loan docs and communications re same and nature of credit facility/ repayment and prepayment issues | 0.40 | $410.00 | $164.00 |
| 06/10/2026 | Jason Hendren | Analyze DIP loan agreement, note, and related orders re sale issues, DIP facility advances, maturity and payoff timing; potential issues for distribution motion | 1.90 | $480.00 | $912.00 |
| 06/10/2026 | Jason Hendren | Calls to DIP counsel and update to Debtor | 0.20 | $480.00 | $96.00 |
| 06/10/2026 | Rebecca Redwine Grow | Correspondence from VLJ counsel; Analysis of loan documents; Strategy meeting with JLH re response to same and auction/closing issues; Review response from client re same | 1.00 | $450.00 | $450.00 |
| 06/10/2026 | Rebecca Redwine Grow | Correspondence from/to client re status and calculation of administrative claims; Calculate approximate lease claim | 0.40 | $450.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/10/2026 | Jason Hendren | Meet with legal team re dip financing, upcoming auction, reporting to client re admin estimates | 0.40 | $480.00 | $192.00 |
| 06/11/2026 | Jenny Gorman | Multiple correspondence re: final April report and May report deadline | 0.10 | $190.00 | $19.00 |
| 06/11/2026 | Jenny Gorman | Review multiple correspondence re: admins | 0.10 | $190.00 | $19.00 |
| 06/11/2026 | Jenny Gorman | Correspondence with client re: preference invoices | 0.10 | $190.00 | $19.00 |
| 06/11/2026 | Jenny Gorman | Review correspondence re: storage of records; edit calendar re: call | 0.10 | $190.00 | $19.00 |
| 06/11/2026 | Jenny Gorman | Review follow up from BA re April report; send to client | 0.10 | $190.00 | $19.00 |
| 06/11/2026 | Rebecca Redwine Grow | Zoom meeting with Mike Levin re auction issues and lien priority | 0.60 | $450.00 | $270.00 |
| 06/11/2026 | Jason Hendren | Preparation for conference with VLJ's counsel. Conference with counsel to discuss DIP loan status; update debtor accordingly following meeting | 0.80 | $480.00 | $384.00 |
| 06/11/2026 | Rebecca Redwine Grow | Review update re VLJ; Correspondence with Clint re reporting and OCP order | 0.30 | $450.00 | $135.00 |
| 06/12/2026 | Rebecca Redwine Grow | Correspondence from/to landlord counsel re bidders; Follow up with JG re bank statements | 0.30 | $450.00 | $135.00 |
| 06/12/2026 | Rebecca Redwine Grow | Zoom meeting with CFO and IT re transition issues (0.6); Follow up call with Mike Levin re recap and action items (0.2) | 0.80 | $450.00 | $360.00 |
| 06/15/2026 | Jason Hendren | Review budget issues for next two weeks; update trust with wired funds | 0.30 | $480.00 | $144.00 |
| 06/15/2026 | Jenny Gorman | Review June 15 - June 28 budget and correspondence on same | 0.10 | $190.00 | $19.00 |
| 06/15/2026 | Rebecca Redwine Grow | Review budget from Clint Pete; Provide commentary re same and direction for refinery proceeds | 0.20 | $450.00 | $90.00 |
| 06/15/2026 | Jenny Gorman | Correspondence with BA re: April paypal statement | 0.10 | $190.00 | $19.00 |
| 06/15/2026 | Jason Hendren | Direct preparation of disbursement motion | 0.20 | $480.00 | $96.00 |
| 06/15/2026 | Jenny Gorman | Review revised 2 week budget | 0.10 | $190.00 | $19.00 |
| 06/15/2026 | Jenny Gorman | Circulate budget to VLJ counsel | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/15/2026 | Rebecca Redwine Grow | Review correspondence from board re vendor payments and final approval of budget; Follow up with JG re action items for same; Strategy discussion re Motion to Disburse | 0.20 | $450.00 | $90.00 |
| 06/15/2026 | Ben Waller | Review and revise Joint Preconference Report and communications re same | 1.40 | $410.00 | $574.00 |
| 06/15/2026 | Jenny Gorman | Review and save preference invoices to file; email to Clint on same; email to BW re: same | 0.30 | $190.00 | $57.00 |
| 06/16/2026 | Jason Hendren | Review status of DIP approval; review upcoming auction logistics; review refinery wire status | 0.50 | $480.00 | $240.00 |
| 06/16/2026 | Jenny Gorman | Review multiple correspondence re: refinery proceeds and preference invoices; review correspondence re: company records | 0.10 | $190.00 | $19.00 |
| 06/16/2026 | Jenny Gorman | Review order allowing lease extension; edit calendar | 0.10 | $190.00 | $19.00 |
| 06/16/2026 | Jenny Gorman | Call with RRG re: Ethara AP; follow up with BW re: preconference report; meet with LC re: summary judgment motion | 0.20 | $190.00 | $38.00 |
| 06/16/2026 | Lydia Carpenter | Discussion with legal team re: strategy related to Ethara Adversary Proceeding; draft summary judgment motion | 0.40 | $325.00 | $130.00 |
| 06/16/2026 | Jenny Gorman | Finalize and file preconference report; edit calendar | 0.10 | $190.00 | $19.00 |
| 06/16/2026 | Jason Hendren | Review Dip finance response from VLJ; review sales procedures issues | 0.40 | $480.00 | $192.00 |
| 06/16/2026 | Jason Hendren | Review and respond to client questions re dip loan request | 0.10 | $480.00 | $48.00 |
| 06/16/2026 | Rebecca Redwine Grow | Correspondence from VLJ; Follow up with VLJ counsel re credit bid request; Brief meeting with JLH re hearing strategy and alignment; Follow up re status of pretrial order for Ethara suit and preference analysis | 0.50 | $450.00 | $225.00 |
| 06/16/2026 | Lydia Carpenter | Draft memorandum of law in support of motion for summary judgment in adversary proceeding against Ethara Capital | 0.30 | $325.00 | $97.50 |
| 06/16/2026 | Jason Hendren | Direct preparation of final APAs for auction | 0.30 | $480.00 | $144.00 |
| 06/16/2026 | Jenny Gorman | Correspondence with JLH re: prep | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | needed for auction | | | |
| 06/17/2026 | Jason Hendren | Review assumption and assignment issues for upcoming auction | 0.20 | $480.00 | $96.00 |
| 06/17/2026 | Rebecca Redwine Grow | Correspondence with counsel for Google re executory contract and cure | 0.20 | $450.00 | $90.00 |
| 06/17/2026 | Jenny Gorman | Correspondence with JLH/RRG re: plan deadline and exclusivity | 0.10 | $190.00 | $19.00 |
| 06/17/2026 | Jenny Gorman | Follow up with client re: variance report deadline | 0.10 | $190.00 | $19.00 |
| 06/17/2026 | Jenny Gorman | Review correspondence from Wolfspeed counsel re: sale order and hearing | 0.10 | $190.00 | $19.00 |
| 06/17/2026 | Ben Waller | Initial preparation of final sale order and communications re same | 1.50 | $410.00 | $615.00 |
| 06/17/2026 | Jenny Gorman | Correspondence with BW re: disbursement motion | 0.20 | $190.00 | $38.00 |
| 06/17/2026 | Jenny Gorman | Convert overbid agreements for auction; email to RRG/JLH on same | 0.20 | $190.00 | $38.00 |
| 06/17/2026 | Jenny Gorman | Send variance report to VLJ counsel | 0.10 | $190.00 | $19.00 |
| 06/17/2026 | Rebecca Redwine Grow | Review variance report; Correspondence re landlord claim; Delegation of action items re variance report; Correspondence from/to Wolfspeed counsel re sale order; Follow up with BW re same; Review draft | 0.50 | $450.00 | $225.00 |
| 06/17/2026 | Jason Hendren | Review status of contracts for auction | 0.20 | $480.00 | $96.00 |
| 06/17/2026 | Ben Waller | Communications re final sale order and disbursement issues | 0.30 | $410.00 | $123.00 |
| 06/18/2026 | Jason Hendren | Review inquiry re hearing logistics and remote participation | 0.10 | $480.00 | $48.00 |
| 06/18/2026 | Jason Hendren | Review non-residential real property lease status | 0.10 | $480.00 | $48.00 |
| 06/18/2026 | Ben Waller | Communications re overbidder NDAs and analysis of required action | 0.20 | $410.00 | $82.00 |
| 06/18/2026 | Jenny Gorman | Review POC and save to file | 0.10 | $190.00 | $19.00 |
| 06/18/2026 | Jenny Gorman | Correspondence with Wolfspeed re: overbids and hearing | 0.10 | $190.00 | $19.00 |
| 06/18/2026 | Ben Waller | Further preparation of Final Sale Order and communications re same | 0.30 | $410.00 | $123.00 |
| 06/18/2026 | Jenny Gorman | Review and save NDA to file | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/18/2026 | Jenny Gorman | Review draft final sale order | 0.10 | $190.00 | $19.00 |
| 06/18/2026 | Rebecca Redwine Grow | Correspondence re draft sale order; Review and respond to follow up from Katten counsel re sale order; Correspondence from/to landlord re payments and offer; Additional follow up re proof of funds, review additional NDA; Brief meeting with HRM team re hearing preparation and case strategy; Review redline order from Katten | 0.70 | $450.00 | $315.00 |
| 06/18/2026 | Jenny Gorman | Prep Word APAs and hard file for auction | 0.60 | $190.00 | $114.00 |
| 06/18/2026 | Lydia Carpenter | Draft Motion to Extend Deadline for Exclusivity and Acceptance of chapter 11 Plan; draft notice of motion, certificate of service and proposed order allowing same; communications with legal team re: notice period issues and filing same | 0.50 | $325.00 | $162.50 |
| 06/18/2026 | Lydia Carpenter | Draft Second Motion to Extend Plan Deadline; Draft Proposed Order Allowing same | 0.30 | $325.00 | $97.50 |
| 06/18/2026 | Rebecca Redwine Grow | Provide feedback for draft motions for extension and orders; Delegation of action items re same | 0.20 | $450.00 | $90.00 |
| 06/18/2026 | Jenny Gorman | Make edits to motion to extend plan deadline and circulate to RRG | 0.20 | $190.00 | $38.00 |
| 06/18/2026 | Jenny Gorman | Finalize and file motion to extend plan deadline and motion to extend exclusivity; edit calendar re: same | 0.40 | $190.00 | $76.00 |
| 06/18/2026 | Jenny Gorman | Correspondence with Court re: auction and sale hearing | 0.10 | $190.00 | $19.00 |
| 06/19/2026 | Jenny Gorman | Correspondence re: additional auction prep | 0.10 | $190.00 | $19.00 |
| 06/19/2026 | Jason Hendren | Review DIP lender credit bid issues | 0.30 | $480.00 | $144.00 |
| 06/19/2026 | Rebecca Redwine Grow | Correspondence with counsel re in person auction; Review follow up from VLJ; Respond re attorneys fees issue; Correspondence from/to Bankruptcy Administrator re status of bids and auction; Follow up with JG re communications to Court re same | 0.60 | $450.00 | $270.00 |
| 06/19/2026 | Ben Waller | Review Final DIP Order, DIP loan agreement, stalking horse order, filed claims, and filed UCCs | 0.60 | $410.00 | $246.00 |
| 06/19/2026 | Ben Waller | Initial preparation of motion for | 1.60 | $410.00 | $656.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | disbursement of sale proceeds | | | |
| 06/22/2026 | Jenny Gorman | Final prep for sale hearing | 0.30 | $190.00 | $57.00 |
| 06/22/2026 | Jenny Gorman | Review and save POCs | 0.10 | $190.00 | $19.00 |
| 06/22/2026 | Jenny Gorman | Review correspondence from Buddy re: potential storage solutions | 0.10 | $190.00 | $19.00 |
| 06/22/2026 | Jenny Gorman | Call with Clint re: sale hearing | 0.10 | $190.00 | $19.00 |
| 06/22/2026 | Jason Hendren | Final preparation for auction: review bids, review bid documents, review sale order issues | 1.40 | $480.00 | $672.00 |
| 06/22/2026 | Jason Hendren | Conduct auction and attend hearing on final sale order; follow-up with client and staff on closing issues, distribution motion; final sale order | 1.50 | $480.00 | $720.00 |
| 06/22/2026 | Jenny Gorman | Review update from auction | 0.10 | $190.00 | $19.00 |
| 06/22/2026 | Rebecca Redwine Grow | Travel to/from Raleigh courthouse for auction and sale hearing | 0.80 | $225.00 | $180.00 |
| 06/22/2026 | Rebecca Redwine Grow | Preparation for auction and hearing (0.5); Attend auction; Meet with client and counsel for bidders; Conclude auction; Attend and argue hearing on final sale motion; Brief follow up with highest bidder; Delegation of action items to JG | 3.00 | $450.00 | $1,350.00 |
| 06/22/2026 | Rebecca Redwine Grow | Review and approve final sale order for review and circulation to counsel | 0.20 | $450.00 | $90.00 |
| 06/22/2026 | Jenny Gorman | Scan and save final APAs; send to bidder counsel; edit and circulate final sale order; request return wiring instruction from ATG | 0.40 | $190.00 | $76.00 |
| 06/22/2026 | Jason Hendren | Travel to hearing and return (at 1/2 hourly rate) | 0.80 | $240.00 | $192.00 |
| 06/22/2026 | Ben Waller | Preparation of Bill of Sale and Assignment and communications re same | 1.30 | $410.00 | $533.00 |
| 06/22/2026 | Ben Waller | Review final OPA with AJS Creations and preparation of closing statement for OPA | 0.60 | $410.00 | $246.00 |
| 06/22/2026 | Ben Waller | Comms re landlord admin expense claim | 0.20 | $410.00 | $82.00 |
| 06/22/2026 | Rebecca Redwine Grow | Correspondence with VLJ counsel re sale order and status of review; Correspondence from client re closing details | 0.20 | $450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/22/2026 | Ben Waller | Communications re disbursement motion | 0.30 | $410.00 | $123.00 |
| 06/22/2026 | Jason Hendren | Consider transition issues and advise board | 0.30 | $480.00 | $144.00 |
| 06/22/2026 | Jason Hendren | Review and respond to additional board questions re closing and transition | 0.30 | $480.00 | $144.00 |
| 06/23/2026 | Jason Hendren | Review and revise Bill of Sale | 0.30 | $480.00 | $144.00 |
| 06/23/2026 | Jenny Gorman | Follow up with RRG re: admin payment | 0.10 | $190.00 | $19.00 |
| 06/23/2026 | Ben Waller | Further preparation of Bill of Sale and Assignment and communications re same | 0.30 | $410.00 | $123.00 |
| 06/23/2026 | Jenny Gorman | Review and save sale audio to file; send to client; review orders extending exclusivity and plan deadline; edit calendar | 0.20 | $190.00 | $38.00 |
| 06/23/2026 | Jenny Gorman | Review multiple correspondence re: status of sale order and motion to disburse | 0.10 | $190.00 | $19.00 |
| 06/23/2026 | Jenny Gorman | Meet with JLH re: update on sale and disbursement of proceeds; review correspondence to AJS counsel re: bill of sale | 0.20 | $190.00 | $38.00 |
| 06/23/2026 | Jenny Gorman | Review wire instructions and confirm to return deposits | 0.20 | $190.00 | $38.00 |
| 06/23/2026 | Jason Hendren | Work with bidders on return of escrow following auction; initiate wire payments | 0.40 | $480.00 | $192.00 |
| 06/23/2026 | Jason Hendren | Efforts to finalize Order and prepare for closing; advise board on process issues | 0.40 | $480.00 | $192.00 |
| 06/23/2026 | Rebecca Redwine Grow | Correspondence with client re closing issue; Review update from buyer; Review follow up from corporate counsel re 8k requirements; Emails to VLJ counsel re status of order | 0.40 | $450.00 | $180.00 |
| 06/24/2026 | Jenny Gorman | Review VLJ revisions to sale order and circulation of same; correspondence with JLH on same | 0.10 | $190.00 | $19.00 |
| 06/24/2026 | Jenny Gorman | Correspondence to Mike re: signed APAs from auction | 0.10 | $190.00 | $19.00 |
| 06/24/2026 | Jenny Gorman | Review correspondence re: company books and records | 0.10 | $190.00 | $19.00 |
| 06/24/2026 | Rebecca Redwine Grow | Review pretrial scheduling order | 0.20 | $450.00 | $90.00 |
| 06/24/2026 | Rebecca Redwine Grow | Review VLJ's edits to sale order; | 0.20 | $450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Correspondence re IT issues | | | |
| 06/24/2026 | Rebecca Redwine Grow | Correspondence from/to Maria with APAs attached; Update client and counsel re status of sale order | 0.20 | $450.00 | $90.00 |
| 06/24/2026 | Jenny Gorman | Review Ethara scheduling order and edit calendar | 0.20 | $190.00 | $38.00 |
| 06/24/2026 | Jenny Gorman | Correspondence with Clint re: monthly reporting post closing | 0.10 | $190.00 | $19.00 |
| 06/24/2026 | Jason Hendren | Review feedback from Wolfspeed counsel re Sale order | 0.20 | $480.00 | $96.00 |
| 06/24/2026 | Jenny Gorman | Review Wolfspeed feedback on sale order | 0.10 | $190.00 | $19.00 |
| 06/24/2026 | Jason Hendren | Review and respond to various emails re court order and closing issues | 0.50 | $480.00 | $240.00 |
| 06/24/2026 | Jason Hendren | Review status of Court Order and feedback from buyer's attorney on Bill of Sale; update client | 0.20 | $480.00 | $96.00 |
| 06/24/2026 | Jason Hendren | Various communications with board re closing process | 0.30 | $480.00 | $144.00 |
| 06/24/2026 | Jason Hendren | Review resolution of Order language dispute; update client; update staff for upload | 0.20 | $480.00 | $96.00 |
| 06/24/2026 | Jenny Gorman | Modify final sale order and upload; email to clerk re: same; email to all counsel re: same | 0.30 | $190.00 | $57.00 |
| 06/24/2026 | Rebecca Redwine Grow | Continued correspondence with VLJ and Wolfspeed re order; Review update on status re same | 0.30 | $450.00 | $135.00 |
| 06/25/2026 | Rebecca Redwine Grow | Correspondence with landlord re consent order and auction; Follow up with client re lease calculation response | 0.20 | $450.00 | $90.00 |
| 06/25/2026 | Jenny Gorman | Review correspondence from SBP counsel re: motion; review correspondence to client on same; correspondence with JLH re sale order | 0.20 | $190.00 | $38.00 |
| 06/25/2026 | Jason Hendren | Review status of sale order entry trust account management for updated bidder deposits | 0.30 | $480.00 | $144.00 |
| 06/25/2026 | Jenny Gorman | Follow up with Kathleen re: increase in deposit | 0.10 | $190.00 | $19.00 |
| 06/25/2026 | Jenny Gorman | Call with JLH re: sale order; correspondence with Court re: Exhibit A | 0.20 | $190.00 | $38.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | to order | | | |
| 06/25/2026 | Jenny Gorman | Review final sale order; circulate to counsel for winning bid, back up bid and C&C board; correspondence with Maria re: info needed for 8K | 0.30 | $190.00 | $57.00 |
| 06/25/2026 | Jenny Gorman | Correspondence with buyers counsel re: list of assets | 0.10 | $190.00 | $19.00 |
| 06/25/2026 | Ben Waller | Review spreadsheet of preference payments; initial preference review/ analysis | 1.20 | $410.00 | $492.00 |
| 06/25/2026 | Rebecca Redwine Grow | Review and respond to various closing issues | 0.30 | $450.00 | $135.00 |
| 06/25/2026 | Jenny Gorman | Review multiple correspondence re: bill of sale and closing | 0.10 | $190.00 | $19.00 |
| 06/25/2026 | Jenny Gorman | Review draft 8K | 0.10 | $190.00 | $19.00 |
| 06/26/2026 | Rebecca Redwine Grow | Review draft 8K; Correspondence re approval of same | 0.20 | $450.00 | $90.00 |
| 06/26/2026 | Jenny Gorman | Review multiple correspondence re: 8K | 0.10 | $190.00 | $19.00 |
| 06/26/2026 | Jenny Gorman | Correspondence with JLH re: deposit for winning bid | 0.10 | $190.00 | $19.00 |
| 06/26/2026 | Rebecca Redwine Grow | Preparation for and Teams meeting with client, buyer and counsel re closing logistics and deliverables | 1.00 | $450.00 | $450.00 |
| 06/26/2026 | Rebecca Redwine Grow | Telephone call with Mike Levin re follow up issues | 0.30 | $450.00 | $135.00 |
| 06/26/2026 | Rebecca Redwine Grow | Correspondence re data room and 8k; Review revisions re same | 0.30 | $450.00 | $135.00 |
| 06/28/2026 | Jason Hendren | Manage increased auction bid deposits and trust funds | 0.20 | $480.00 | $96.00 |
| 06/28/2026 | Jason Hendren | Review SEC disclosure and direct revision | 0.20 | $480.00 | $96.00 |
| 06/29/2026 | Jason Hendren | Review issues for closing | 0.40 | $480.00 | $192.00 |
| 06/29/2026 | Rebecca Redwine Grow | Brief strategy meeting with JLH re action items for closing; Follow up with buyer counsel re same | 0.30 | $450.00 | $135.00 |
| 06/29/2026 | Jenny Gorman | Correspondence with RRG re: cash collateral hearing | 0.10 | $190.00 | $19.00 |
| 06/29/2026 | Jenny Gorman | Correspondence with client re: status of May report | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/29/2026 | Rebecca Redwine Grow | Correspondence re reply to landlord calculations; Update re status of monthly report; Follow up re status of closing; Correspondence re media request | 0.50 | $450.00 | $225.00 |
| 06/29/2026 | Jenny Gorman | Draft motion to extend time to file May report; send to RRG; correspondence re: rent analysis; finalize and file motion to extend and edit calendar | 0.40 | $190.00 | $76.00 |
| 06/29/2026 | Rebecca Redwine Grow | Draft and circulate Assignment of Trademark | 0.50 | $450.00 | $225.00 |
| 06/29/2026 | Rebecca Redwine Grow | Review and redline of TSA; Correspondence re calculation of admin claim for landlord; Review proposed consent order; Follow up re credit of deposit | 0.50 | $450.00 | $225.00 |
| 06/29/2026 | Jenny Gorman | Correspondence with RRG re: TSA | 0.10 | $190.00 | $19.00 |
| 06/29/2026 | Rebecca Redwine Grow | Follow up call with Mike Levin re outstanding deliverables | 0.40 | $450.00 | $180.00 |
| 06/30/2026 | Jason Hendren | Assist with closing issues and transition agreement | 0.80 | $480.00 | $384.00 |
| 06/30/2026 | Jenny Gorman | Correspondence with Clint re: May report extension and variance report deadline | 0.10 | $190.00 | $19.00 |
| 06/30/2026 | Rebecca Redwine Grow | Review revised TSA agreement and client comments; Correspondence re IP; Brief strategy call with JLH re closing issues | 0.50 | $450.00 | $225.00 |
| 06/30/2026 | Jenny Gorman | Review correspondence re: Landlord deposit | 0.10 | $190.00 | $19.00 |
| 06/30/2026 | Ben Waller | Analysis of lease rejection admin expense claim issues; communications re same | 0.80 | $410.00 | $328.00 |
| 06/30/2026 | Jason Hendren | Further revise transition agreement | 0.50 | $480.00 | $240.00 |
| 06/30/2026 | Rebecca Redwine Grow | Draft Patent Assignment; Review final redline of TSA; Facetime with Mike Levin re GB site visit and closing issues; Correspondence with counsel and parties re circulation of closing documents, including TSA and assignments; Review and respond to email from Maria Flanagan re IP information; Review of attachments re same | 1.00 | $450.00 | $450.00 |
| 06/30/2026 | Rebecca Redwine Grow | Zoom meeting with Wolfspeed counsel | 0.30 | $450.00 | $135.00 |
| 06/30/2026 | Lydia Carpenter | Call with BW re: administrative claims | 0.10 | $325.00 | $32.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | analysis | | | |
| 06/30/2026 | Jason Hendren | Preparation and call with Wolfspeed counsel re distribution motion | 0.30 | $480.00 | $144.00 |
| 06/30/2026 | Jason Hendren | Call with Board chair re closing issues | 0.20 | $480.00 | $96.00 |
| 06/30/2026 | Rebecca Redwine Grow | Telephone call with Mike Levin re communications with buyer | 0.20 | $450.00 | $90.00 |
| 06/30/2026 | Rebecca Redwine Grow | Zoom meeting with buyer re closing issue | 0.80 | $450.00 | $360.00 |
| 06/30/2026 | Lydia Carpenter | Brief meeting with legal team re: closing issues and analysis of action items related to closing and cash collateral issue | 0.20 | $325.00 | $65.00 |
| 06/30/2026 | Lydia Carpenter | Review upcoming deadlines related to Ethara AP and analysis of required action | 0.10 | $325.00 | $32.50 |
| 06/30/2026 | Jenny Gorman | Meet with JLH/RRG re: status of closing and discussion re: cash collateral | 0.20 | $190.00 | $38.00 |
| 06/30/2026 | Jenny Gorman | Correspondence with Clint re: cash on hand at closing and potential cash collateral | 0.10 | $190.00 | $19.00 |
| 06/30/2026 | Rebecca Redwine Grow | Edit TSA to streamline agreement; Circulate to client for approval | 0.70 | $450.00 | $315.00 |
| 06/30/2026 | Jason Hendren | Revise latest version of transition agreement | 0.50 | $480.00 | $240.00 |
| 06/30/2026 | Jason Hendren | Resolve closing issues and analyze disbursement issues | 1.20 | $480.00 | $576.00 |
| 06/30/2026 | Rebecca Redwine Grow | Multiple telephone calls and strategy meetings with Mike Levin and JLH; Review correspondence from buyer and follow up from client/board members; Analysis of OPA and TSA issues | 1.50 | $450.00 | $675.00 |
| 07/01/2026 | Ben Waller | Review correspondence re APA and cure payment issues; communications re same | 0.70 | $410.00 | $287.00 |
| 07/01/2026 | Rebecca Redwine Grow | Telephone call with JLH re closing strategy and trailing expenses; Circulate revised TSA to buyer and counsel | 0.40 | $450.00 | $180.00 |
| 07/01/2026 | Jason Hendren | Analyze APA terms; review contract issues; review trailing expenses and cash collateral budget issues; call with RRG; call with Debtor | 1.50 | $480.00 | $720.00 |
| 07/01/2026 | Jenny Gorman | Meet with JLH re: contracts and final | 0.10 | $190.00 | $19.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | cash collateral order issues | | | |
| 07/01/2026 | Ben Waller | Preparation of motion to reject lease and proposed order allowing same; communications re same | 1.60 | $410.00 | $656.00 |
| 07/01/2026 | Rebecca Redwine Grow | Finalize closing package; Circulate to client, buyer and counsel re same; Correspondence with landlord counsel re redline motion and order for administrative claim; Additional correspondence re closing; Facilitate issues regarding same | 1.50 | $450.00 | $675.00 |
| 07/01/2026 | Jenny Gorman | Review final closing docs; provide payment instructions to buyer; calculate final amount of wire and send to JLH/ RRG | 0.20 | $190.00 | $38.00 |
| 07/01/2026 | Jason Hendren | Assist with fee application preparation and time review | 0.50 | $480.00 | $240.00 |
| 07/01/2026 | Rebecca Redwine Grow | Review and edit motion and order to reject lease; Delegation of action items re same | 0.30 | $450.00 | $135.00 |
| 07/01/2026 | Jenny Gorman | Review correspondence re: motion to reject lease | 0.10 | $190.00 | $19.00 |
| 07/01/2026 | Jenny Gorman | Review correspondence re: executed closing docs and save to file; multiple correspondence re: wire of sale proceeds | 0.20 | $190.00 | $38.00 |
| 07/01/2026 | Jenny Gorman | Send variance report to VLJ counsel | 0.10 | $190.00 | $19.00 |
| 07/01/2026 | Jason Hendren | Finalize transition agreement; review final discussions; confirm documents executed; confirm wire received | 0.50 | $480.00 | $240.00 |
| 07/02/2026 | Rebecca Redwine Grow | Review variance report and approve; Correspondence with CFO re closing package and disbursement motion; Correspondence with client re lease rejection motion and response period; Circulate counsel contact information; Review order on Motion to Extend | 0.60 | $450.00 | $270.00 |
| 07/02/2026 | Rebecca Redwine Grow | Correspondence and follow up re VLJ response to DIP request | 0.20 | $450.00 | $90.00 |
| 07/02/2026 | Jenny Gorman | Review order extending time for May report | 0.10 | $190.00 | $19.00 |
| 07/02/2026 | Ben Waller | Communications re asset sale and disbursement issues; analysis of required action | 0.30 | $410.00 | $123.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/02/2026 | Jenny Gorman | Correspondence with L&S counsel re: return of deposit | 0.10 | $190.00 | $19.00 |
| 07/02/2026 | Jenny Gorman | Finalize and file motion to reject lease; edit calendar and send to client | 0.20 | $190.00 | $38.00 |
| 07/02/2026 | Jenny Gorman | Draft HRM 2nd fee app and send to JLH for review | 0.60 | $190.00 | $114.00 |

**Services Subtotal** **$56,876.00 USD**

### Expenses

| Date | Notes | Type | Quantity | Rate (USD) | Total (USD) |
|---|---|---|---|---|---|
| 05/05/2026 | Sale motion fee | Expense | 1.00 | $199.00 | $199.00 |
| 05/11/2026 | Wire fee | Expense | 1.00 | $24.00 | $24.00 |
| 05/14/2026 | Postage: Service of cash collateral order | Expense | 22.00 | $0.74 | $16.28 |
| 05/19/2026 | Copy Charges: Copy charges | Expense | 138.00 | $0.20 | $27.60 |
| 06/08/2026 | Service of cc order | Expense | 22.00 | $0.74 | $16.28 |

**Expenses Subtotal** **$283.16 USD**

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lydia Carpenter | 3.4 | $325.00 | $1,105.00 |
| Jason Hendren | 37.2 | $480.00 | $17,856.00 |
| Jason Hendren | 0.8 | $240.00 | $192.00 |
| Rebecca Redwine Grow | 45.9 | $450.00 | $20,655.00 |
| Rebecca Redwine Grow | 1.6 | $225.00 | $360.00 |
| Ben Waller | 28.3 | $410.00 | $11,603.00 |
| Jenny Gorman | 26.8 | $190.00 | $5,092.00 |
| Michelle Nguyen | 0.1 | $130.00 | $13.00 |

**Subtotal** **$57,159.16 USD**

**Total** **$57,159.16 USD**

## Statement of Account

| Outstanding Balance | New Charges | Payments Received | **Total Amount Outstanding** |
|---|---|---|---|

EXHIBIT B

**BIOGRAPHICAL INFORMATION**
**HENDREN, REDWINE & MALONE, PLLC**

## JASON L. HENDREN

Jason L. Hendren is a Board Certified Specialist in Business Bankruptcy. Mr. Hendren was admitted to the North Carolina Bar in 1999. He attended Lee University where he earned a Bachelor of Arts degree, magna cum laude, in History and received the departmental award. He received his J.D., magna cum laude, from the University of Tennessee School of Law in 1999. While in law school, Mr. Hendren served on the Tennessee Law Review as an Editor of Student Materials from 1997 through 1999 and was inducted into the Order of the Coif. Mr. Hendren is a partner with Hendren, Redwine & Malone, PLLC where he focuses his practice on Chapter 11 and Chapter 7 bankruptcy cases. Mr. Hendren specializes in solving complex business problems including financial workouts, business reorganizations and commercial disputes. He also serves as Unsecured Creditors Committee Counsel in Chapter 11 bankruptcies and as a state court Receiver. Mr. Hendren also works with bankruptcy trustees to investigate cryptocurrency assets in bankruptcy cases. In addition to his bankruptcy practice, Mr. Hendren regularly serves as a Certified Mediator in bankruptcy and other debtor/creditor cases. Mr. Hendren has been named a North Carolina Super Lawyer consecutively since 2012. Additionally, he was recognized as a "Legal Elite" in Bankruptcy for 2010 and then from 2012 to 2024 and received Legal Elite's Hall of Fame Award for Bankruptcy in 2025. He was also recognized by Best Lawyers in America in Bankruptcy and Creditor Debtor Rights from 2016-2025. Mr. Hendren has consecutively received a Ranking in Chambers USA since 2023. Mr. Hendren is frequently selected to speak at bankruptcy related seminars including the Eastern Bankruptcy Institute and the Annual Bankruptcy Institute. Mr. Hendren is also the President of the Eastern Bankruptcy Institute. He also co-authored the North Carolina Bankruptcy Practice Manual updates on Chapter 11 Reorganization in 2012, 2017, and 2022.

## REBECCA REDWINE GROW

Rebecca Redwine Grow is a Board Certified Specialist in Business Bankruptcy. Ms. Redwine earned a Phi Beta Kappa key from North Carolina State University, where she graduated *summa cum laude* with a Bachelor of Arts in English in 2004. She then graduated from the University Of North Carolina School Of Law in 2007, where she was a client coordinator with the *pro bono* Community Legal Project and served on the executive board of the Domestic Violence Advocacy Project. She also served as a research assistant to Administrative Law Judge James J. Brown. Ms. Redwine is a partner at Hendren, Redwine & Malone, PLLC, focusing her practice on Chapter 11 and Chapter 7 bankruptcies for both businesses and individuals and civil litigation. Additionally, she counsels clients experiencing insolvency, and assists them in workouts and settlements with various lenders. Ms. Redwine was appointed to the Local Rules Committee for the United States Bankruptcy Court for the Eastern District of North Carolina in 2018 and has been Chair of the Bankruptcy Law Specialty Committee for the North Carolina State Bar Board of Legal Specialization since 2023. Currently, Ms. Redwine holds various leadership roles with the American Bankruptcy Institute (ABI), the International Women's Insolvency and Restructuring Confederation (IWIRC), the American Board of Certification and

the North Carolina Bar Association. She is a frequent presenter at bankruptcy conferences and is a guest lecturer in bankruptcy classes at the University of North Carolina School of Law and Campbell University School of Law. Ms. Redwine is frequently selected to speak at bankruptcy related seminars including the Eastern Bankruptcy Institute, the Annual Bankruptcy Institute, the Annual Southeast Bankruptcy Workshop and the NABT Annual Conference. Ms. Redwine was included in Super Lawyers magazine as a North Carolina Rising Star for consecutive years 2012 to 2026. Additionally, Ms. Redwine was selected as Legal Elite in Bankruptcy from 2013 through 2021 and received Legal Elite's Hall of Fame Award for Bankruptcy in 2022. She was selected for the 24th to 32nd Editions of Best Lawyers in America in Bankruptcy and Creditor and Debtor Rights. In 2021, 2022, and 2026 Rebecca was named Best Lawyers in America- Lawyer of the Year for Bankruptcy and Creditor Debtor Rights. In 2024, Rebecca was named Best Lawyers in America- Lawyer of the Year for Litigation- Bankruptcy. She has been consecutively ranked in Chambers USA since 2021 and in 2018 she was in the American Bankruptcy Institutes 40 Under 40 Class. In 2026, Rebecca was inducted into the 37th Class of the American College of Bankruptcy.

## BENJAMIN E.F.B. WALLER

Benjamin E.F.B. Waller earned his Bachelor of Arts degree in Chemistry with honors from Goucher College in 1992. After obtaining a Master's in Chemistry from Washington University in St. Louis in 1995, Mr. Waller attended Duke University School of Law where he served as the Year-in-Review Editor of the Alaska Law Review, graduating in 1998. He was admitted to the Alabama State Bar in 1998 and admitted to the North Carolina State Bar in 2001. Mr. Waller clerked for Judge James A. Wynn, Jr. on the North Carolina Court of Appeals. Mr. Waller has served as a member of the North Carolina Bar Association Bankruptcy Section Council. He has extensive experience in debtor/creditor rights and bankruptcy matters and has been selected for annual inclusion in Best Lawyers in America in Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law since 2018. Mr. Waller co-authored the North Carolina Bankruptcy Practice Manual updates on Jurisdiction, Venue, and Removal in 2012, 2017, and 2022. He has also spoken often at various bankruptcy seminars and has appeared frequently in Super Lawyers Magazine.

## LYDIA C. CARPENTER

Lydia C. Carpenter earned a Bachelor of Arts degree in English from the University of North Carolina at Chapel Hill in 2013. She graduated *cum laude* from Campbell University School of Law, where she was a member of the Campbell Law Review and the National Mock Trial Team, and was admitted to the North Carolina Bar in 2020. Prior to joining HRM, Lydia was a law clerk to the Honorable Judge Pamela W. McAfee at the United States Bankruptcy Court for the Eastern District of North Carolina. Lydia is admitted to practice in all state and federal courts in North Carolina. She focuses her practice on Chapter 7 and Chapter 11 bankruptcy cases for both individuals and businesses. She regularly represents debtors navigating insolvency and restructuring issues and is experienced at counseling clients related to commercial disputes as well as pre-bankruptcy workouts and settlements. She has been recognized by Super Lawyers as a North Carolina Rising Star, and Business North Carolina's Legal Elite in Bankruptcy.

Lydia is a member of the North Carolina Bar Association and serves on the NCBA's Bankruptcy Section Council. Lydia is an alumna of the National Conference of Bankruptcy Judges' Next Generation Program (2024) and Trial Skills Program (2025) and is a frequent presenter at various bankruptcy conferences. She is a member of the Carolinas Chapter of the International Women's Insolvency and Restructuring Confederation (IWIRC), the American Bankruptcy Institute, and the Order of the Barristers.

**JENNY GORMAN**

Jenny Gorman is a 2010 graduate of UNC-Wilmington with a Bachelor of Science in Criminal Justice. Ms. Gorman is a 2012 graduate of the Meredith College Paralegal Program and a North Carolina Certified Paralegal. Ms. Gorman was employed with Butler & Butler, LLP from 2006 to 2010, focusing in the area of Chapter 7 bankruptcy. Prior to joining Hendren, Redwine & Malone in 2012, Ms. Gorman was a paralegal with the United States Bankruptcy Administrator's Office, focusing on Chapter 11 bankruptcies in the Eastern District of North Carolina. Ms. Gorman has over a decade of experience in all aspects of Chapter 11 and Chapter 7 bankruptcy proceedings, including consumer and business bankruptcies. Specifically, Ms. Gorman is proficient in preparing bankruptcy schedules and all required pleadings of the Court. On a daily basis, she meets and works closely with the firm's Chapter 11 clients to enable timely filing of monthly reports and to ensure compliance with all document production requirements. In addition to her bankruptcy experience, Ms. Gorman is solely responsible for the firm's daily calendar management system and case management, which requires extensive communications with attorneys, paralegals, clients, creditors and court staff.

**MICHELLE NGUYEN**

Michelle Nguyen is a graduate of Meredith College located in Raleigh, where she earned a Bachelor of Arts in Business Administration and concentrated in Marketing and Finance. Ms. Nguyen also became a North Carolina Notary Public in October of 2022. Prior to joining Hendren, Redwine & Malone in 2024, Ms. Nguyen was employed as an Estate Planning Legal Assistant to a member attorney and associate Attorney at Walker Lambe from 2022-2024, where she worked closely with attorneys to draft legal documents which included Revocable Trusts, Wills and Powers of Attorney's. In addition to drafting, Ms. Nguyen also handled scheduling, managed attorney calendars and assisted with answering client questions. Ms. Nguyen was also employed by Triangle Law Group where she regularly provided administrative support, handled marketing matters and assisted attorneys with litigation in Landlord/Tenant matters. As a Paralegal at Hendren, Redwine & Malone, Ms. Nguyen focuses on assisting attorneys with Bankruptcy matters, specifically concentrating on Chapter 7 and Chapter 11 proceedings.

**EXHIBIT C**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**RALEIGH DIVISION**

| | | |
|---|---|---|
| **IN RE:** | ) | |
| | ) | **Case No. 26-00969-5-PWM** |
| **CHARLES & COLVARD, LTD.** | ) | |
| | ) | **Chapter 11** |
| **Debtor.** | ) | |

**ORDER ALLOWING COMPENSATION AND REIMBURSEMENT OF EXPENSES**

**THIS MATTER**, coming on to be heard upon Hendren, Redwine & Malone, PLLC'S Second Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to 11 U.S.C. § 503(b) of the Bankruptcy Code filed by Jason L. Hendren of Hendren, Redwine & Malone, PLLC (herein "Hendren Redwine"), Counsel for the Debtor.

**IT APPEARING TO THE COURT** that Hendren Redwine has requested compensation in the amount of **FIFTY-SIX THOUSAND EIGHT HUNDRED SEVENTY-SIX AND 00/100 DOLLARS ($56,876.00)** and **TWO HUNDRED EIGHTY-THREE AND 16/100 DOLLARS ($283.16)** for reimbursement of expenses pursuant to 11 U.S.C. § 503(b), for a total of **FIFTY-SEVEN THOUSAND ONE HUNDRED FIFTY-NINE AND 16/100 DOLLARS ($57,159.16)** for the period of May 1, 2026 through July 2, 2026; and

**IT FURTHER APPEARING TO THE COURT** that the rates charged and services rendered by counsel for the Debtor are reasonable and just considering the guidelines for determining the appropriateness of attorney's fees set out in Barber v. Kimbrells, Inc., 577 F.2d 216 (4th Cir. 1978), *cert. denied*, 439 U.S. 934 (1978);

**NOW THEREFORE, IT IS ORDERED, ADJUDGED AND DECREED** that the firm of Hendren Redwine is hereby allowed compensation in the amount of $56,876.00 and out-of-pocket expenses and advances in the amount of $283.16 for a total of $57,159.16 for the period of May 1, 2026 through July 2, 2026.

**END OF DOCUMENT**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**RALEIGH DIVISION**

| | | |
|---|---|---|
| **IN RE:** | ) | |
| | ) | **Case No. 26-00969-5-PWM** |
| **CHARLES & COLVARD, LTD.** | ) | |
| | ) | **Chapter 11** |
| **Debtor.** | ) | |

**NOTICE OF HENDREN, REDWINE & MALONE, PLLC'S SECOND REPORT AND APPLICATION FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES PURSUANT TO 11 U.S.C. § 503(b) OF THE BANKRUPTCY CODE**

**NOTICE IS HEREBY GIVEN** that Hendren, Redwine & Malone, PLLC ("Debtor's counsel"), has filed a Second Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to 11 U.S.C. § 503(b) of the Bankruptcy Code; and,

**FURTHER NOTICE IS HEREBY GIVEN** that Debtor's counsel has applied for compensation in the amount of **FIFTY-SIX THOUSAND EIGHT HUNDRED SEVENTY-SIX AND 00/100 DOLLARS ($56,876.00)** and **TWO HUNDRED EIGHTY-THREE AND 16/100 DOLLARS ($283.16)** for reimbursement of expenses pursuant to 11 U.S.C. § 503(b), for a total of **FIFTY-SEVEN THOUSAND ONE HUNDRED FIFTY-NINE AND 16/100 DOLLARS ($57,159.16)** for the period of May 1, 2026 through July 2, 2026; and,

**FURTHER NOTICE IS HEREBY GIVEN** that the Report and Application for Approval of Compensation and Reimbursement of Expenses pursuant to Section 503(b) filed by Debtor's counsel may be allowed provided no responses and request for a hearing is made by a party in interest in writing to the Clerk of this Court within **TWENTY-ONE (21) DAYS** from the date of this notice; and,

**FURTHER NOTICE IS HEREBY GIVEN**, that if a response and a request for a hearing is filed by a party in interest in writing within the time indicated, a hearing will be conducted on the Report and Application and Response thereto at a date, time and place to be later set by the Court and all interested parties will be notified accordingly. If no request for a hearing is timely filed, the Court may rule on the Report and Application and Response thereto ex parte without further notice.

**DATED**: July 2, 2026

**HENDREN, REDWINE & MALONE, PLLC**

s/ Jason L. Hendren
Jason L. Hendren (NC State Bar No. 26869)
Rebecca Redwine Grow (NC State Bar No. 37012)
Benjamin E.F.B. Waller (NC State Bar No. 27680)
Lydia C. Carpenter (NC State Bar No. 56697)

4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone: (919) 420-7867
Facsimile: (919) 420-0475
Email: jhendren@hendrenmalone.com
rredwine@hendrenmalone.com
bwaller@hendrenmalone.com
lcarpenter@hendrenmalone.com
*Attorneys for the Debtor*

## CERTIFICATE OF SERVICE

I, Jason L. Hendren, of 4600 Marriott Drive, Suite 150, Raleigh, North Carolina 27612, hereby certify:

That I am, and at all times hereinafter mentioned was, more than eighteen (18) years of age;

That on the 2nd day of July, 2026, I served copies of the foregoing **HENDREN, REDWINE & MALONE, PLLC'S SECOND REPORT AND APPLICATION FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES PURSUANT TO SECTION 503(B) OF THE BANKRUPTCY CODE** on the parties listed below as indicated and pursuant to the Order Limiting Notice [DE# 62]

I certify under penalty of perjury that the foregoing is true and correct.

**DATED**: July 2, 2026

**HENDREN, REDWINE & MALONE, PLLC**

s/ Jason L. Hendren

Jason L. Hendren (NC State Bar No. 26869)
Rebecca Redwine Grow (NC State Bar No. 37012)
Benjamin E.F.B. Waller (NC State Bar No. 27680)
Lydia C. Carpenter (NC State Bar No. 56697)
4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone: (919) 420-7867
Facsimile: (919) 420-0475
Email: jhendren@hendrenmalone.com
rredwine@hendrenmalone.com
bwaller@hendrenmalone.com
lcarpenter@hendrenmalone.com
*Attorneys for the Debtor*

Brian Behr (via CM/ECF)
*Office of the Bankruptcy Administrator*

Laurie Biggs (via CM/ECF)
Counsel for Wear the Passion, Inc.

Jennifer Lyday (via CM/ECF)
Kevin Sink
Patrick Costello
Counsel for Van Lang Jewelry LLC

Rebecca Lindahl (via CM/ECF)
Counsel for Wolfspeed, Inc.

Louis Spencer (via CM/ECF)
Counsel for SBP Office Owner, LP

Stuart Wilson-Patton (via CM/ECF)
Counsel for TN Dept. of Revenue